## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF MAINE

In re:

STORED SOLAR ENTERPRISES, SERIES LLC,

Debtor.

Chapter 11

Case No. 22-10191

### DRUMMOND WOODSUM'S APPLICATION FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR: (I) SECOND INTERIM PERIOD OF NOVEMBER 1, 2022 TO MAY 8, 2024; AND (II) FINAL PERIOD OF SEPTEMBER 29, 2022 TO MAY 8, 2024

| | |
|---|---|
| *Name of Applicant:* | Drummond Woodsum |
| *Authorized to Provide Services To:* | Counsel to Official Committee of Unsecured Creditors |
| *Petition Date:* | September 14, 2022 |
| *Date of Order Authorizing Employment:* | November 16, 2022 |

### SECOND INTERIM COMPENSATION PERIOD

| | |
|---|---|
| *Period for which Compensation is Sought*: | November 1, 2022 to May 8, 2024 |
| *Amount of Fees Sought*: | $256,432.50 |
| *Amount of Expenses Sought*: | $2,160.85 |
| *Total Amount Sought*: | $258,593.35 |

### FINAL COMPENSTION PERIOD

| | |
|---|---|
| *Period for which Compensation is Sought*: | September 29, 2022 to May 8, 2024 |
| *Amount of Fees Sought:* | $359,550.50 |
| *Amount of Expenses Sought:* | $3,908.84 |
| *Total Amount Sought:* | $363,459.34 |
| *Previous Applications and Disposition:* | This is the Applicant's second fee application. The first fee application was approved on December 13, 2022 and authorized payment of fees in the amount of $103,118.00 and expenses in the amount of |

1

$1,747.99.

This is a second and final application.

## I.    SECOND INTERIM COMPENSATION PERIOD

### Summary of Total Fees Sought in the Second Interim Compensation Period

Total Fees Billed and Requested: $256,432.50
Total Expenses Requested: $2,160.85
Total Compensation Requested: $258,593.35

### Compensation by Timekeeper: Total Fees for Second Interim Compensation

| Name of Professional and Title | Hourly Rate | Hours Billed | Fees Requested |
|---|---|---|---|
| Jeremy R. Fischer, Shareholder (JRF) | $450.00 | 192.6 | $86,670.00 |
| Jeremy R. Fischer, Shareholder (JRF) | $500.00 | 36.6 | $18,300.00 |
| Kellie W. Fisher, Shareholder (KWF) | $350.00 | 363.4 | $127,190.00 |
| Kellie W. Fisher, Shareholder (KWF) | $375.00 | 64.3 | $24,112.5 |
| Christopher G. Stevenson, Shareholder (CGS) | $400.00 | 0.4 | $160.00 |

### Compensation By Project Category in Second Interim Compensation Period: Total Fees

| Matter Number | Matter Description | Hours Billed | Fees Incurred |
|---|---|---|---|
| B110 | Case Administration | 6.2 | $2392.50 |
| B120 | Asset Analysis and Recovery | 0.6 | $210.00 |
| B130 | Asset Disposition | 95.3 | $37,615.00 |
| B160 | Fee/Employment Applications | 30.9 | $11,547.50 |
| B180 | Litigation | 176 | $66,552.50 |
| B190 | Business Analysis | 0.6 | $210.00 |
| B210 | Business Operations | 1.3 | $465.00 |
| B230 | Financing/Cash Collections | 11.9 | $5035.00 |
| B240 | Tax Issues | 0.5 | $205.00 |
| B310 | Claims Administration and Objections | 117.7 | $48,097.50 |
| B320 | Plan and Disclosure Statement | 216.3 | $84,102.50 |
| **TOTAL** | | 657.3 | $256,432.5 |

**Summary of Requested Expenses**

| Expense Category | Amount |
|---|---|
| Court Costs | $417.60 |
| Delivery Service | $282.52 |
| Other (Meals, Pacer, Travel) | $1,460.73 |
| **TOTAL** | $2,160.85 |

## II.    FINAL COMPENSATION PERIOD

### Summary of Total Fees Sought in the Final Compensation Period

Total Fees Billed and Requested: $359,550.50
Total Costs Requested: $3,908.84
Total Compensation Requested: $363,459.34

### Compensation by Timekeeper: Total Fees for Final Compensation Period

| Name of Professional and Title | Hourly Rate | Hours Billed | Fees Requested |
|---|---|---|---|
| Jeremy R. Fischer, Shareholder (JRF) | $450.00 | 301.7 | $135,765.00 |
| Jeremy R. Fischer, Shareholder (JRF) | $500.00 | 36.6 | $18,300.00 |
| Kellie W. Fisher, Shareholder (KWF) | $350.00 | 508.3 | $186,480.00 |
| Kellie W. Fisher, Shareholder (KWF) | $375.00 | 64.3 | $24,112.50 |
| Benjamin E. Marcus (BEM) | $460.00 | 1.7 | $782.00 |
| Christopher G. Stevenson, Shareholder (CGS) | $400.00 | 0.4 | $160.00 |
| Jeffrey T. Piampiano, Shareholder (JTP) | $415.00 | 0.4 | $166.00 |
| Adam R. Cote, Shareholder (ARC) | $400.00 | 2.4 | $960.00 |
| Oliver M. Walton, Associate (OMW) | $250.00 | 5.6 | $1,400.00 |

### Compensation By Project Category: Total Fees

| Matter Number | Matter Description | Hours Billed | Fees Incurred |
|---|---|---|---|
| B110 | Case Administration | 34.1 | $13,762.50 |
| B120 | Asset Analysis and Recovery | 3.1 | $1,321.00 |
| B130 | Asset Disposition | 136.6 | $53,637.00 |
| B160 | Fee/Employment Applications | 36.6 | $13,762.50 |
| B180 | Litigation | 181.1 | $67,765.00 |
| B190 | Business Analysis | 0.6 | $210.00 |
| B195 | Corporate Finance | 72.5 | $32,625.00 |
| B210 | Business Operations | 1.3 | $465.00 |
| B230 | Financing/Cash Collections | 118.4 | $42,570.00 |

| B240 | Tax Issues | 0.5 | $205.00 |
| B250 | Data Analysis | 2.1 | $840.00 |
| B310 | Claims Administration and Objections | 117.7 | $48,097.50 |
| B320 | Plan and Disclosure Statement | 216.30 | $84,102.50 |
| **TOTAL** | | 921.4 | $359,550.50 |

## Summary of Requested Expenses

| Expense Category | Amount |
| --- | --- |
| Court Costs | $546.60 |
| Delivery Service | $282.52 |
| Other (Meals, Pacer, Travel) | $3,079.72 |
| **TOTAL** | $3,908.84 |

**DRUMMOND WOODSUM'S APPLICATION FOR COMPENSATION AND
REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE
OF UNSECURED CREDITORS FOR: (I) SECOND INTERIM PERIOD OF
NOVEMBER 1, 2022 TO MAY 8, 2024; AND (II) FINAL PERIOD OF SEPTEMBER 29,
2022 TO MAY 8, 2024**

Drummond Woodsum, as counsel to the Official Committee of Unsecured Creditors (the "Committee") in the above-captioned chapter 11 case of Stored Solar Enterprises, Series LLC (the "Debtor"), hereby submits this fee application for compensation and reimbursement of expenses (the "Application"), seeking entry of an order approving Drummond Woodsum's fees and expenses: (i) on an interim basis, compensation for professional services in the amount of $256,432.50 and reimbursement of expenses in the amount of $2,160.85, for the period of November 1, 2022 through and including May 8, 2024 (the "Second Interim Compensation Period"); and (ii) on a final basis, compensation for professional services in the amount of $359,550.50 and reimbursement of expenses in the amount of $3,908.84, for the period of September 29, 2022 to May 8, 2024 (the "Final Compensation Period").

A reserve of $200,000 was established for payment of Drummond Woodsum's fees and expenses (the "Drummond Woodsum Reserve") through the Order approving the *Stipulation Between the Chapter 11 Trustee of Stored Solar Enterprises, Series LLC, the Official Committee of Unsecured Creditors and Hartree Partners, L.*P. [D.E. 290].

In support of this Application, Drummond Woodsum states as follows:

**JURISDICTION AND VENUE**

1.      This Court has subject matter jurisdiction over this matter under 28 U.S.C. §§ 157(a) and 1334(b), and Rule 83.6 of the District Court's Local Civil Rules.

2.      This matter is a core proceeding pursuant to 28 U.S.C. § 157(b), and this Court has

Constitutional authority to enter a final order on the Application.

3.        Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

4.        The predicates for the relief sought herein are sections 328(a), 330, and 331 of title 11 of the United States Code (the "Bankruptcy Code"), Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and Rule 2016-1 of this Court's Local Bankruptcy Rules (the "Local Rules").

## FACTUAL BACKGROUND

**I.       Drummond Woodsum's Retention**

5.        On September 14, 2022 (the "Petition Date"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  Anthony J. Manhart (the "Chapter 11 Trustee") was appointed as the chapter 11 trustee for the Debtor on November 7, 2022.

6.        The Office of the United States Trustee formed the Committee on September 29, 2022 and filed a notice of appointment on October 3, 2019.  The Committee is composed of Public Service Company of New Hampshire d/b/a Eversource, Herbert C. Haynes, Inc., a/k/a HC Haynes, Inc., T. Jepson & Son, LLC, Keith's Tree Service, and Soini Corp.

7.        The Committee determined that it required the immediate assistance of and representation by counsel in the Debtor's cases, including advice and representation on a number of substantive motions filed by the Debtor on expedited or emergency basis.  The Committee has selected Drummond Woodsum for this purpose, subject to approval by this Court.

8.        On October 20, 2022, the Committee filed its application seeking authorization to employ Drummond Woodsum as its counsel [D.E. 130], and on November 16, 2022, the Court entered an order authorizing Drummond Woodsum's employment effective as of September 29, 2022 [D.E. 241].

8

9.      On November 17, 2022, Drummond Woodsum filed its *First Interim Application for Compensation and Reimbursement of Expenses as Counsel to the Official Committee of Unsecured Creditors for the Period from September 29, 2022 to October 31, 2022* [D.E. 244] (the "First Fee Application").

## II.      Drummond Woodsum's Work During the Second Interim Application Period

10.      An extensive recitation of Drummond Woodsum's work from the date of retention through October 31, 2022 (the "First Interim Period") can be found in Drummond Woodsum's First Fee Application.  The First Fee Application also includes a summary of the events in the Bankruptcy Case through the First Interim Period.  For that reason, the description of Drummond Woodsum's work below relates exclusively to the Second Interim Period, although some of the work during this period carried over from the First Interim Period.

### A.      Appointment of Chapter 11 Trustee and Sale Process

11.      As set forth in the First Fee Application, in light of the Debtor's conduct in the Bankruptcy Case, Drummond Woodsum drafted and filed the *Official Committee of Unsecured Creditors' Motion to Appoint Chapter 11 Trustee Pursuant to 11 U.S.C. § 1104(A)* [D.E. 171] (the "Motion to Appoint Trustee").  The Motion to Appoint Trustee was filed on November 1, 2022. On the same day, Hartree Partners, LP ("Hartree") filed a motion to convert the Debtor's case to a liquidation under chapter 7 of the Bankruptcy Code [D.E. 176].

12.      After substantial and around-the-clock negotiations with Hartree about these motions, Drummond Woodsum negotiated a stipulation whereby Hartree agreed to appointment of a chapter 11 trustee [D.E. 183, and, as amended, D.E. 185] (the "Stipulation").  Under the Stipulation, Hartree agreed to (i) fund the expenses associated with an expedited sales process, including payment of all vendors pending a closing, pursuant to an agreed budget, (ii) fund an

orderly wind-down of the Debtor's bankruptcy case following a closing, (iii) assume additional liabilities as the purchaser of the Debtor's assets, including all mechanics' liens senior to Hartree's liens, all closing costs, and all state/local taxes related to the purchased assets, (iv) exclude certain assets from the sale, including "avoidance actions" under chapter 5 of the Bankruptcy Code and claims against the Debtor's directors, officers, owners, and professionals, and (v) the increase of the previously-negotiated reserve from Hartree to unsecured creditors (the "GUC Sale Reserve") to $650,000. Under the Stipulation, the Committee agreed to support an expedited sales process for substantially all of the Debtor's assets. The Stipulation was an extraordinarily positive result for the Committee under the circumstances created by the Debtor.

13.     The Debtor and equity holder vigorously objected to the Stipulation. Drummond Woodsum appeared and argued at the hearing on the Stipulation on November 4, 2022. On the same day, the Bankruptcy Court approved the Stipulation. D.E. 192, 193. As directed by the Bankruptcy Court, on November 7, 2022, the United States Trustee appointed Anthony J. Manhart as Chapter 11 Trustee. D.E. 197. On November 9, 2022, the Chapter 11 Trustee filed a notice that he consented to and joined in the Stipulation. D.E. 207.

14.     The Bankruptcy Court's order approving the Stipulation provided milestones related to the sale of substantially all of the Debtor's assets (such process, the "Sale Process"). Immediately after approval of the Stipulation, Drummond Woodsum continued to represent the Committee through the Sale Process. This required a substantial amount of negotiation and discussion between Drummond Woodsum for the Committee, the Chapter 11 Trustee, and Hartree.

15.     After his appointment, and in accordance with the terms of the Stipulation, the Chapter 11 Trustee sought emergency approval of revised sale procedures and authorization to enter into an asset purchase agreement with Hartree as the "stalking horse bidder." D.E. 220.

Drummond Woodsum assisted with the preparation of these pleadings. Unsurprisingly, the Debtor and the equity sponsor objected again. The Bankruptcy Court held a hearing on November 11, 2022. The Court approved the Chapter 11 Trustee's emergency motion on November 11, 2022 [D.E. 229] (the "Bid Procedures Order"). Under the Bid Procedures Order, the deadline to submit a qualified bid was November 22, 2022 at 5:00 p.m.. If the Chapter 11 Trustee received any qualified bids before this deadline, an auction would be held on November 23, 2022.

16.     No qualified bids were received by the bid deadline, and therefore the auction was cancelled. D.E. 272. On November 23, 2022, the Court held a hearing and approved the Chapter 11 Trustee's proposed sale to Hartree as the "stalking horse bidder" [D.E. 289] (the "Sale Order"). Drummond Woodsum appeared at the hearing and argued in favor of entry of the Sale Order.

17.     Drummond Woodsum also negotiated the post-petition funding to ensure that the business could survive through the sale closing. Drummond Woodsum extensively negotiated and assisted with drafting the *Stipulation Between the Chapter 11 Trustee of Stored Solar Enterprises, Series LLC, the Official Committee of Unsecured Creditors and Hartree Partners, LP* [D.E. 259], which included an amended and negotiated budget to permit Hartree to fund the Bankruptcy Case and certain expenses through the closing of the sale.

18.     In accordance with the Sale Order, the Chapter 11 Trustee closed on a sale of substantially all of the Debtor's assets to Hartree Biomass Holdco, LLC, now known as NE Renewable Power LLC (the "Buyer"), on December 2, 2022. Drummond Woodsum worked closely with the Chapter 11 Trustee and Hartree to finalize the sale and to ensure that Hartree funded its obligation to the Committee through the GUC Sale Reserve.

**B.      Plan and Disclosure Statement and Tax Issues**

19.     In the Second Interim Period, Drummond Woodsum also drafted the *Chapter 11*

*Plan for Stored Solar Enterprises, Series LLC Prepared by the Official Committee of Unsecured Creditors and the Chapter 11 Trustee Dated April 11, 2023* [D.E. 396] (the "Plan").  Drummond Woodsum also prepared and filed the *Disclosure Statement with Respect to Chapter 11 Plan for Stored Solar Enterprises, Series LLC Prepared by the Official Committee of Unsecured Creditors and Chapter 11 Trustee dated April 11, 2023* [D.E. 397] (the "Disclosure Statement").

20.    After several hearings, and to address comments from other parties in interest and the Court, Drummond Woodsum also drafted the *Chapter 11 Plan for Stored Solar Enterprises, Series LLC Prepared by the Official Committee of Unsecured Creditors and the Chapter 11 Trustee Dated August 18, 2023* [D.E. 439] (the "Amended Plan") and the *Disclosure Statement with Respect to the Chapter 11 Plan for Stored Solar Enterprises, Series LLC Prepared By the Official Committee of Unsecured Creditors and Chapter 11 Trustee Dated August 18, 2023* [D.E. 441] (the "Amended Disclosure Statement").  The Amended Disclosure Statement was approved on October 6, 2023 [D.E. 462].

21.    Numerous parties objected to the Amended Plan.  Drummond Woodsum spent a significant amount of time negotiating with parties in interest to resolve the objections in the Amended Plan.[1]  The Court confirmed the Amended Plan on April 8, 2024.  See *Order Confirming Chapter 11 Plan for Stored Solar Enterprises, Series LLC Prepared by the Official Committee of Unsecured Creditors and the Chapter 11 Trustee Dated August 18, 2023* [D.E. 529].

**C.    Administrative Tax Claim Disputes**

22.    Since approximately May of 2023, Drummond Woodsum has expended substantial time in disputes with the taxing authorities.  As the Court is well aware, on March 31, 2023, the

---

[1] Marcus Clegg objected to the Amended Plan.  All issues in Marcus Clegg's objection were addressed through a revised confirmation order, other than the general objection to exculpation.  Marcus Clegg did not file a supplement to its objection and did not press its objection at the confirmation hearing.

12

State of Maine Bureau of Revenue Services ("MRS") filed an administrative claim, as evidenced by Claim 90-1 and Claim 90-2, in the amount of $267,998.90 (the "MRS Claim").

23.     On March 31, 2023, the New Hampshire Department of Revenue Administration ("NH DRA") filed Claim No. 91 evidencing an administrative claim in the amount of $827,862.53 (the "NH DRA Claim" and together with the MRS Claim, the "Administrative Tax Claims").  On December 26, 2023, NH DRA amended the NH DRA Claim (see Claim 91-2) and reduced its request for an administrative expense claim to $397,605.16.

24.     On April 11, 2023, the Plan Proponents prepared and filed the *Status Report of the Chapter 11 Trustee and the Official Committee of Unsecured Creditors* [D.E. 399] (the "April Status Report").  In the April Status Report, the Plan Proponents indicated that they believed that MRS did not have an administrative claim because the Debtor is a disregarded entity for state and federal income tax purposes. The Plan Proponents also indicated that it believed the NH DRA Claim was significantly less than the claimed amount, and perhaps zero.

25.     Between March of 2023 and March of 2024, Drummond Woodsum spent a substantial amount of time addressing the Administrative Tax Claims.  MRS and NH DRA objected to the Disclosure Statement and Amended Plan on the grounds that the Amended Plan was not feasible as there was not enough money to pay the Administrative Tax Claims.  Drummond Woodsum spent a significant amount of time meeting with counsel for the NH DRA and MRS, counsel for the Chapter 11 Trustee, and tax professionals in an attempt to resolve the Administrative Tax Claims in an effort to ensure that the Plan and Amended Plan could be confirmed.

26.     On December 5, 2023, MRS withdrew its claim in its entirety, an outcome that the Committee predicted nine months prior.

13

27.     After MRS withdrew the MRS Claim, NH DRA continued to aggressively press its position that it had an administrative expense claim in the amount of $397,605.16 plus interest, costs, etc.  Drummond Woodsum continued to participate in meetings with NH DRA, its counsel, the Chapter 11 Trustee, and the Chapter 11 Trustee's tax professionals.  Drummond Woodsum assisted with the preparation of discovery propounded upon NH DRA.  Drummond Woodsum also conducted significant research relative to the NH DRA Claim.  Furthermore, after the Court set a briefing schedule relative to objections to the NH DRA Claim, Drummond Woodsum spent a substantial amount of time revising and drafting the objection to the NH DRA Claim in close consultation with counsel to the Chapter 11 Trustee.

28.     In or around March 2024, NH DRA, the Committee, and the Chapter 11 Trustee agreed to settle the NH DRA Claim for $40,000.00, which is less than 5% of the original value of the NH DRA Claim and approximately 10% of the amended NH DRA Claim.  Settlement of the NH DRA Claim allowed the Plan Proponents to confirm the Amended Plan.  Notably, Drummond Woodsum incurred fees in the amount of $48,097.50 specifically addressing the Administrative Tax Claims.  Drummond Woodsum also spent a significant amount of time relative to the Plan and Disclosure Statement to address MRS and NH DRA's objections to the Plan and Disclosure Statement based on their asserted Administrative Tax Claims.

### D.      Litigation and Miscellaneous Matters

29.     Drummond Woodsum also spent a significant amount of time assisting the Trustee with litigation against various parties-in-interest. In an effort to allocate work between counsel for the Committee and the Trustee, counsel for the Committee, at the direction of the Trustee, researched and drafted a complaint against numerous defendants.  Counts include, but are not limited to, fraudulent transfers and breach of fiduciary duty.  Should the parties not reach a global

settlement, Drummond Woodsum expects the complaint to lead to substantial recoveries for the Estate.

30.    Drummond Woodsum also assisted the Chapter 11 Trustee with case litigation and related issues, including assisting with the research and drafting of the motion to establish an administrative bar date and to reject certain executory contracts and unexpired leases. Drummond Woodsum also prepared a joinder in response to the Chapter 11 Trustee's motion seeking turnover from Marcus Clegg, on the grounds that such information was critical to the Chapter 11 Trustee to enable him to do his job effectively and efficiently.

31.    Drummond Woodsum engaged in extensive discussions with Anthem Health Plans of Maine, Inc. ("Anthem") relative to their claim.  Drummond Woodsum negotiated and drafted the *Stipulation Between Plan Proponents and Anthem Health Plans of Maine, Inc. and Regarding Allowance of Priority Claim* [D.E. 413] (the "Anthem Stipulation").

32.    Drummond Woodsum has also assisted numerous unsecured creditors and wood suppliers throughout the Bankruptcy Case.  In addition to holding meetings with the Committee, Drummond Woodsum has received numerous questions from Committee members and other vendors about the bankruptcy process, the deal structure, and supply issues.  Although Drummond Woodsum does not represent or provide specific advice to individual creditors, Drummond Woodsum has communicated relevant information to unsecured creditors and trade vendors to ensure that they understand this ever-changing case and the effect on vendors. Drummond Woodsum continues to speak to unsecured creditors about the case and to apprise them of what the Committee has negotiated for the benefit of unsecured creditors.

### III.    Information Required By Local Rule 2016-1(a)

33.    Pursuant to Local Rule 2016-1(a)(2)(A), Drummond Woodsum's time and task

records in this matter are attached hereto as **Exhibit A**. The Committee's actual legal fees during the Second Interim Compensation Period were $256,432.50. The Committee's actual legal fees during the Final Compensation Period were $359,550.50.

34.     Pursuant to Local Rule 2016-1(a)(2)(B), Drummond Woodsum states that this is its second application for compensation of fees and reimbursement of expenses. The Court previously awarded Drummond Woodsum compensation on an interim basis in the amount of $103,118.00 in fees and $1,747.99 in expenses.

35.     Pursuant to Local Rule 2016-1(a)(2)(D), Drummond Woodsum states that the identities of the professionals and paraprofessionals providing services to the Committee are listed in Exhibit A as follows: (a) Jeremy R. Fischer (JRF), (b) Kellie W. Fisher (KWF), (c) Christopher G. Stevenson (CGS), (d) Benjamin E. Marcus (BEM), (e) Jeffrey T. Piampiano (JTP), (f) Adam R. Cote (ARC), and (g) Oliver M. Walton (OMW).

36.      Pursuant to Local Rule 2016-1(a)(2)(E), biographies of the professionals and paraprofessionals identified in the previous paragraph are attached hereto as **Exhibit B**.

37.     Pursuant to Local Rule 2016-1(a)(5), Drummond Woodsum's expenses are set forth with specificity on Exhibit A.

**RELIEF REQUESTED**

38.     Drummond Woodsum requests that this Court enter an order approving this Application, and the fees and expenses for the Application Period described herein, pursuant to sections 328(a), 330, and 331 of the Bankruptcy Code, Bankruptcy Rule 2016(a), and Local Rule 2016-1.

**BASIS FOR RELIEF**

**I.      Applicable Legal Standards**

39.      "[A] committee appointed under section 1102 of this title, with the court's approval, may employ or authorize the employment of a professional person under section 327 or 1103 of this title . . . on any reasonable terms and conditions of employment, including . . . on an hourly basis."  11 U.S.C. § 328(a).

40.      "After notice to the parties in interest and the United States Trustee and a hearing, and subject to sections 326, 328, and 329, the court may award to . . . a person employed under section 1103 . . . reasonable compensation for actual, necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Pursuant to Bankruptcy Code section 331, "any professional person employed under section 327 or 1103 of this title may apply to the court…for such compensation for services rendered before the date of such an application or reimbursement for expenses incurred before such date as is provided under section 330 of this title."  11 U.S.C. § 331.

41.      In order to be awarded its fees and expenses, a professional must file an application "setting forth a detailed statement of (1) the services rendered, time expended and expenses incurred, and (2) the amounts requested."  Fed. R. Bank. P. 2016(a).  The application must also describe the amount and source of previous payments made or promised to the professional, as well as the existence of any fee sharing arrangement the professional has agreed to.  Id.

42.      Compensation and reimbursement applications filed by estate professional in this Court must, at a minimum: (a) provide detailed time and task records; (b) disclose the filing and disposition of any prior applications, as well as the amount of fees and expenses awarded; (c) list all professionals and paraprofessionals who performed work for the estate, including rates, total

17

hours, and total fees; and (d) provide a brief biography for each estate professional and paraprofessional.  D. Me. LBR 2016-1(a)(2).

43.     Pursuant to D. Me. LBR 2016-1(a)(4), Exhibit A sets forth, with specificity, each disbursement for which reimbursement is sought.

## II.     The Application Should be Approved Because Drummond Woodsum Requests Only Reasonable Compensation for Its Actual and Necessary Services and Expenses

44.     The compensation requested by this Application relates exclusively to services actually provided by Drummond Woodsum to the Committee.  As set forth in Exhibit A, during the Second Interim Compensation Period and the Final Compensation Period, Drummond Woodsum provided extensive services to the Committee with respect to numerous issues.  Such services include, but are not limited to, removal of the Debtor as debtor in possession and appointment of a chapter 11 trustee, negotiating an expedited sale process with Hartree which resulted in Hartree funding a substantial reserve for unsecured creditors and funding the case through the closing of the sale, drafting and amending the Plan and Disclosure Statement, confirming the Amended Plan, researching and preparing a voluminous complaint against numerous defendants, and spending almost a full year negotiating with MRS and NH DRA which resulted in the reduction of the Estate's tax liabilities from $1,095,861.43 to $40,000.00 and ensured that the Amended Plan could be confirmed and the full GUC Sale Reserve will be distributed to general unsecured creditors.  All services provided by Drummond Woodsum to the Committee during both the Second Interim Compensation Period and Final Compensation Period were for the benefit of unsecured creditors and necessary to ensure a recovery for unsecured creditors.

45.     The compensation requested by this Application is also reasonable and necessary. As described herein, Drummond Woodsum has engaged in a variety of tasks on behalf of the

Committee since its retention, including drafting pleadings, attending hearings, and negotiating and documenting financing and the sale process.  Drummond Woodsum negotiated extensively with Hartree and the Chapter 11 Trustee, and worked around the clock to finalize a deal which provides for a distribution to unsecured creditors.  Drummond Woodsum also spent a substantial amount of time drafting the Plan, Disclosure Statement, and Amended Plan, which was confirmed. Moreover, Drummond Woodsum spent approximately a full year negotiating with MRS and the NH DRA relative to the Administrative Tax Claims.  Although it is unfortunate how much time it took (and expenses incurred) to negotiate with both MRS and the NH DRA considering the merits of the Administrative Tax Claims, which were highlighted to both parties approximately one year ago, the result achieved ensured that the Amended Plan could be confirmed and the GUC Sale Reserve could be preserved for the benefit of numerous parties.  Finally, Drummond Woodsum spent a substantial amount of time preparing a fulsome complaint in preparation of litigation against numerous parties.  If a global settlement is not reached, the draft complaint will serve as the basis for claims against numerous parties and may increase creditor recoveries.  Such services are reasonable both reasonable and necessary to the Committee.

46.     Moreover, the expenses to be reimbursed under the Application were actually incurred by Drummond Woodsum during the Application Period and necessary to the rendition of legal services described above.

### NOTICE AND SERVICE

47.     Pursuant to Bankruptcy Rule 2002 and Local Rule 2002-1, a notice of the hearing on the Fee Application (the "Notice") has been served on all the Debtor's creditors by this Court's CM/ECF system or First Class U.S. Mail.

WHEREFORE, Drummond Woodsum respectfully requests that the Court enter an order:

(a) approving compensation in the amount of $256,432.50 and expenses in the amount of $2,160.85 for total compensation of $258,593.35 on an interim basis; (b) approving compensation in the amount of $359,550.50 and expenses in the amount of $3,908.84 for total compensation of $363,459.34 on a final basis; (c) directing the Chapter 11 Trustee to pay Drummond Woodsum the total amount of $258,593.35, and (d) granting such other and further relief as the Court deems just and proper.

Dated: May 8, 2024                          Respectfully submitted,

                                            */s/  Jeremy R. Fischer*
                                            Jeremy R. Fischer
                                            Kellie W. Fisher
                                            **DRUMMOND WOODSUM**
                                            84 Marginal Way, Suite 600
                                            Portland, Maine 04101-2480
                                            Telephone: (207) 772-1941
                                            E-mail: jfischer@dwmlaw.com
                                                       kfisher@dwmlaw.com

                                            *Counsel to the Official Committee of*
                                            *Unsecured Creditors*

# **<u>EXHIBIT A</u>**



**BILLING OFFICE**

84 Marginal Way, Suite 600   TAX ID NUMBER
Portland, ME 04101-2480   01-0351512
207.772.1941 Main
207.772.3627 Fax

November 17, 2022

Committee of Unsecured Creditors     Invoice No.:    803598
Dean Beaupain, Chair to Committee    Client No.:      30702
175 Exchange Street      Matter No.:        1
Bangor, ME 04401

---

## MATTER SUMMARY

For professional services rendered and/or costs incurred through October 31, 2022:

**RE:  Stored Solar**

| | |
|---|---|
| Professional Services | $ 103,118.00 |
| Costs Incurred | $ 1,747.99 |
| **TOTAL THIS INVOICE** | **$ 104,865.99** |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 | dwmlaw.com



**BILLING OFFICE**

84 Marginal Way, Suite 600        TAX ID NUMBER
Portland, ME 04101-2480           01-0351512
207.772.1941 Main
207.772.3627 Fax

November 17, 2022

Committee of Unsecured Creditors        Invoice No.:    803598
Dean Beaupain, Chair to Committee       Client No.:      30702
175 Exchange Street                     Matter No.:          1
Bangor, ME 04401

For professional services rendered and/or costs incurred through October 31, 2022:

**RE:  Stored Solar**

**PROFESSIONAL SERVICES RENDERED**

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 9/29/22 | JRF | B230 | Phone conferences and emails with various unsecured creditors regarding questions and status updates (.6); emails with counsel group regarding discovery issues and final cash collateral hearing and conference with Attorney Fisher regarding same (.5); review cash collateral issues and phone conference and emails with Marcus regarding cash collateral budget (.8) | 1.90 | 855.00 |
| 9/29/22 | KWF | B230 | Calls regarding discovery disputes (.6); correspondence with parties regarding same (.2); review new stored solar documents (.4); call with Attorney Marcus (.8); strategize critical vendor issues with Attorney Fischer and research regarding same (.6); preparation for hearing (.8) | 3.40 | 1,190.00 |
| 9/30/22 | JRF | B230 | Emails with counsel group regarding discovery issues and with committee regarding status updates | .30 | 135.00 |
| 9/30/22 | KWF | B230 | Preparation for hearing and correspondence with parties regarding same (1.0); continue to review discovery (.8); call with Attorney Prescott regarding case status (.6); call with Attorney Marcus (.4); correspondence with committee members (.3) | 3.10 | 1,085.00 |
| 10/01/22 | JRF | B230 | Emails with counsel group regarding discovery issues and disputes | .40 | 180.00 |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

Drummond Woodsum

Invoice No.: 803598                                                    November 17, 2022

| Date | Prof | Task | Description of Service | Hours | Amount |
|---|---|---|---|---|---|
| 10/03/22 | JRF | B110 | Emails and phone conferences with committee members regarding formation and next steps (1.2); emails and phone conference with Marcus and Johnson regarding status update and cash collateral issues (.9); emails and phone conference with Milbank and Sheehan regarding same (.4); conference and emails with Attorney Fisher regarding committee workplan (.7); conference with Attorney Cote regarding ISONE issues (.4); review/analyze ISONE stipulation (.4); emails and phone conferences with unsecured creditors and counsel regarding case status updates (.3) | 4.30 | 1,935.00 |
| 10/03/22 | KWF | B230 | Several meetings with internal team regarding case strategy (.6); call with Debtor's counsel (.4); review additional discovery materials (.6); draft withdrawals, appearances, and dissolution (.3); draft committee bylaws (.4); correspondence with Hartree counsel (.2); preparation for Harrington deposition (1.0); review ISO New England stipulation and motion and discuss same with Attorney Fischer (.4); review other cases in which ISO New England has entered into stipulations (.3) | 4.20 | 1,470.00 |
| 10/04/22 | JRF | B110 | Committee meeting regarding election of chair, approval of bylaws, and case strategy issues (1.1); conference with Milbank and Sheehan teams regarding case strategy and preparation for final cash collateral hearing (.6); review and revise bylaws (.4); conferences and emails with Attorney Fisher regarding status updates on deposition and preparation for Friday hearing (.4) | 2.50 | 1,125.00 |
| 10/04/22 | KWF | B230 | Preparation for and participate in call with committee members (1.5); call with counsel for Hartree (.5); prepare for and participate in deposition of Mr. Harrington (7.5); draft bylaws and discuss same with Attorney Fischer (.4); review schedules (.2); review stipulation (.1); correspondence with committee members (.2) | 10.40 | 3,640.00 |
| 10/05/22 | JRF | B195 | Conference and emails with Johnson regarding preparation for final CC hearing, discovery issues, pretrial disclosure issues, and valuations (.8); conferences and emails with Attorney Fisher and Attorney Cote regarding REC swap issues (.6); research regarding same (1.2); emails with Hartree counsel team regarding final CC hearing, pretrial disclosures, and REC swap issues (.5); review schedules and statements (1.0); phone conference and emails with Committee members regarding above (.6); review cash management motion and emails with UST, Debtor's counsel, and Attorney Fisher regarding same (.5) | 5.20 | 2,340.00 |
| 10/05/22 | ARC | B110 | Call with Attorney Fisher regarding renewable energy credit trading agreements | .30 | 120.00 |
| 10/05/22 | ARC | B250 | Attention to review of Stored Solar renewable energy credit agreements | .70 | 280.00 |

Drummond Woodsum

Invoice No.: 803598                                                        November 17, 2022

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 10/05/22 | KWF | B230 | Review debtor exhibits for deposition (.4); prepare for and participate in deposition of Hartree witness (2.0); review new production from Hartree (.5); calls with debtor's counsel (.4); correspondence with committee regarding schedules and pleadings (.3); analyze schedules with team (.4); review cash management motion and stipulation and discuss same with JRF (.5); calls with Attorney Cote and Attorney Fischer regarding REC swaps (.4); research regarding REC swaps and hedges and Hartree debt (.7); attention to witness list and exhibit list and calls regarding same (.4); strategize with team regarding trial preparation (.3) | 6.30 | 2,205.00 |
| 10/06/22 | JRF | B195 | Review Hartree cash collateral objection, stipulations/exhibits, and Damaan declaration (2.3); attend committee meeting regarding election of chair, bylaws, and cash collateral hearing strategy (1.1); phone conference and emails with Debtor's counsel regarding cash collateral hearing strategy and REC swap issues (.4); emails and phone conference with Hartree counsel regarding same (.3); phone conference with UST regarding same (.1); conference and emails with Attorney Sweeney regarding series LLC and UCC perfection research (.5); emails with counsel group regarding exhibit lists, witness lists, and objections (.4); emails with various unsecured creditors regarding status updates (.2); review and revise proposed final cash collateral order (.5); emails with UST, Debtor's counsel, and BofA counsel regarding cash management motion (.1) | 5.90 | 2,655.00 |
| 10/06/22 | KWF | B230 | Prepare for and participate in creditors committee meeting (1.5); revise bylaws (.3); correspondence with committee regarding various questions about case status (.3); preparation with Attorney Fischer for and participate in call with debtor's counsel (.7); preparation for cash collateral hearing (2.0); review Hartree documents produced (.5); correspondence with Milbank team (.3); review Dammann materials for cash collateral hearing and discussions regarding same (.8); correspondence with wood suppliers and vendors (.3); | 6.70 | 2,345.00 |
| 10/07/22 | JRF | B195 | Attend and travel to/from final cash collateral hearing (11.5); conferences with Marcus, Fleck, and Price regarding potential resolutions and settlements (1.4); emails with committee regarding status updates (.2); emails with NH wood supplier group regarding status updates (.2) | 13.30 | 5,985.00 |
| 10/07/22 | KWF | B230 | Nonworking travel to and from hearing (5.1); participate in cash collateral hearing (8.5); correspondence with committee members (.3); correspondence with Attorney Pincus (.2) | 14.10 | 4,935.00 |
| 10/08/22 | JRF | B195 | Phone conference with Hartree counsel team and Attorney Fisher regarding DIP and case strategy | .70 | 315.00 |
| 10/08/22 | KWF | B110 | Call with Milbank team | .50 | 175.00 |
| 10/09/22 | JRF | B195 | Review/analyze schedules and SOFA regarding prepetition transfers and insurance (.8); emails with Attorney Fisher regarding same (.2); emails with Cope regarding insurance issues (.1) | 1.10 | 495.00 |

Drummond Woodsum

Invoice No.: 803598

November 17, 2022

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 10/10/22 | JRF | B195 | Review DIP term sheet and sale term sheet (1.0); emails with Milbank team regarding same (.1); emails with Marcus regarding same (.1); emails with Attorney Fisher and Johnson and Cope regarding insurance issues (.1); emails with Committee regarding status updates (.3); emails with NH wood supplier group regarding status updates (.1) | 1.70 | 765.00 |
| 10/11/22 | JRF | B195 | Analyze and revise Hartree term sheets for DIP and sale (1.8); emails and phone conference with Attorney Fisher regarding same (1.0); emails with Marcus regarding same (.6); emails with Milbank team regarding same (.4); emails with Attorney Fisher and Committee regarding status updates (.7); phone conference with Marcus and Milbank team regarding DIP and sale term sheets (.8) | 5.30 | 2,385.00 |
| 10/11/22 | KWF | B130 | Review and analyze term sheets and compile list of comments on same (2.3); review bid procedure and sale terms in recent cases (.8); call with Attorney Marcus (.8); prepare for and participate in zoom meeting with Hartree and Debtor (.8); calls with various committee members (1.0); draft recommendations for committee (1.0) | 6.70 | 2,345.00 |
| 10/11/22 | KWF | B160 | Draft application to employ | 1.20 | 420.00 |
| 10/12/22 | JRF | B195 | Emails and conferences with Attorney Fisher, UST, Milbank team, and Marcus regarding DIP and sale issues (.8); conference call and emails with Attorney Fisher and Committee regarding same (2.6); review and revise DIP and sale term sheets (.5); emails with UST, Debtor counsel, and BofA attorney regarding cash management motion and bank fee issues (.2); review and analyze valuation issues and email summary to committee regarding same (1.1) | 5.20 | 2,340.00 |
| 10/12/22 | KWF | B230 | Correspondence with various creditors regarding proof of claim process (.3); calls and emails with Committee members regarding sale process (2.6); call with separate committee members (.6); review and revise term sheets (.8); review DIP budget (.2); review cash management motion and discuss same with Attorney Fischer (.3); attention to valuation issues (.6); correspondence and calls with debtor, Hartree, and UST teams regarding DIP and sale issues (.8) | 6.20 | 2,170.00 |
| 10/13/22 | JRF | B195 | Review Hartree revisions to timeline, DIP term sheet, and sale term sheet (.8); phone conferences and emails with Marcus, Milbank team, UST, and Attorney Fisher regarding same (2.7); conferences with Attorney Fisher regarding DIP objection (.5); emails with Committee regarding status updates (.4); research regarding challenge to swap debt as fraudulent transfer (1.1); draft and revise DIP objection (2.1); review as filed DIP motion, emergency hearing motion, term sheets, budget, and proposed orders (1.8) | 9.40 | 4,230.00 |
| 10/13/22 | ARC | B250 | Attention to summary analysis of Stored Solar renewable energy credit trading agreements as per J. Fischer | 1.40 | 560.00 |

Drummond Woodsum

Invoice No.: 803598

November 17, 2022

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 10/13/22 | KWF | B230 | Review Hartree revisions to timeline, DIP term sheet, and sale term sheet (.8); Numerous calls with Attorney Marcus; Hartree Team and UST regarding sale and DIP timelines and term sheets (2.7); meet with Attorney Fischer regarding DIP objection (.2); correspondence with committee members (.5); review as filed DIP motion, emergency hearing motion, term sheets, budget, and forms of order (1.5); draft DIP objection (8.0) | 14.00 | 4,900.00 |
| 10/13/22 | OMW | B180 | Legal research regarding DIP lender taking security interest in avoidance cause of action (2); legal research regarding undersecured lender rolling up prepetition legal fees into postpetition DIP loan (1.8); legal research regarding maximum allowable fees for DIP financing (.5); legal research regarding standard for granting emergency relief under 11 U.S.C. 364(c) (1.3) | 5.60 | 1,400.00 |
| 10/14/22 | JRF | B195 | Preparation for emergency hearing on DIP motion (.6); review objections regarding same (.6); settlement negotiations with counsel for Debtor, Hartree, and UST and revisions to DIP order and term sheets (2.2); attend and travel to/from emergency hearing (5.4); attend committee meeting and emails with Committee and Attorney Fisher regarding settlement issues (1.4); email status updates to various unsecured creditors (.2) | 10.40 | 4,680.00 |
| 10/14/22 | KWF | B230 | Revise objection and finalize same (.5); preparation for hearing, meetings with Attorney Fischer regarding same, and numerous calls regarding hearing strategy and settlement terms (2.8); review objections (.5); call with committee (1.0); call with Attorney Clement (.6); participate in hearing and calls during same regarding forms of order and settlement terms (2.9); review revised FOOs, mark up same, and calls regarding same (.6); correspondence with committee regarding deal progress, terms, and hearing status (.5); correspondence with parties regarding sale terms and NDA (.1) | 9.50 | 3,325.00 |
| 10/17/22 | JRF | B120 | Conference with Attorney Fisher regarding carve out documentation/structure, ISO NE motion, employment application, 341 meeting, and sale motion/term sheet (.5); research regarding carve out issues (1.1); phone conferences and emails with unsecured creditors and counsel regarding status updates (.5) | 2.10 | 945.00 |
| 10/17/22 | KWF | B130 | Meetings with Attorney Fischer regarding case status and strategy (.4); correspondence regarding sale status (.2); research regarding settlement structure (.8) | 1.40 | 490.00 |
| 10/17/22 | KWF | B160 | Draft application to employ | .20 | 70.00 |
| 10/17/22 | KWF | B110 | Review and discuss ISO stipulation with Attorney Johnson (.6); review materials from Attorney Johnson and correspondence regarding same (.2) | .80 | 280.00 |

Drummond Woodsum

Invoice No.: 803598                                                                     November 17, 2022

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 10/18/22 | JRF | B130 | Research regarding carve out structure and conference/emails with Attorney Fisher, Attorney Marcus, and Price regarding same (1.3); review multiple rounds of drafts of sale motion, proposed order, and bid procedures (1.7); phone conference with Attorney Fisher and Marcus regarding same (.7); phone conference with Milbank team and Marcus regarding same (1.9); emails with Milbank team, Attorney Fisher, and MCM team regarding ISO motion (.2) | 5.80 | 2,610.00 |
| 10/18/22 | KWF | B130 | Research regarding carve out structure and meet with Attorney Fischer regarding strategy for same (1.5); calls with Mr. Marcus and Hartree team regarding settlement structure (1.3); review drafts of pleadings and revisions for same (1.5); calls regarding status of sale pleadings (.8); conferences with all parties regarding status of sale pleadings (1.9); correspondence regarding ISO motion and deadlines with Marcus Clegg and review materials from Attorney Johnson regarding same (.3); correspondence regarding bid procedures with potential purchaser (.2); | 7.50 | 2,625.00 |
| 10/19/22 | JRF | B130 | Review and revise updated sale motion, proposed order, and bid procedures (.9); emails with MCM and Milbank teams regarding same (.5) | 1.40 | 630.00 |
| 10/19/22 | JRF | B160 | Review/revise DW application (.8); conferences/emails with Attorney Fisher regarding same (.4) | 1.20 | 540.00 |
| 10/19/22 | KWF | B130 | Calls and correspondence regarding updated sale motion and terms (.6); review revised drafts of sale documents, provide comments on same, and discus same with JRF (1.0); provide update to Committee regarding same (.4) | 2.00 | 700.00 |
| 10/19/22 | KWF | B160 | Revise application to employ and correspondence with team regarding same | 1.40 | 490.00 |
| 10/19/22 | KWF | B110 | Call with Attorney Borden regarding unsecured claims | .30 | 105.00 |
| 10/20/22 | JRF | B130 | Review and revise multiple rounds of sale papers (1.1); emails with Milbank and Debtor teams regarding same (.3); conference with Attorney Fisher regarding same (.2) | 1.60 | 720.00 |
| 10/20/22 | JRF | B160 | Final review/revision of retention papers and conference with paralegal and Attorney Fisher regarding same and regarding service issues | .20 | 90.00 |
| 10/20/22 | KWF | B110 | Prepare for and participate in 341 meeting | 1.90 | 665.00 |
| 10/20/22 | KWF | B160 | Finalize retention application and coordinate filing of same | .70 | 245.00 |
| 10/20/22 | KWF | B130 | Review and revise sale papers and terms (1.4); correspondence with Milbank and Attorney Marcus (.2); meet with Attorney Fischer (.2) | 1.80 | 630.00 |
| 10/21/22 | JRF | B110 | Emails with Marcus, UST, and Attorney Fisher regarding MOR issues | .20 | 90.00 |
| 10/21/22 | KWF | B110 | Correspondence regarding MOR with Debtor | .20 | 70.00 |
| 10/21/22 | KWF | B130 | Review as-filed sale pleadings (.5); provide update to committee regarding same (.3) | .80 | 280.00 |
| 10/22/22 | KWF | B110 | Review MOR and aged payables | .30 | 105.00 |

Drummond Woodsum

Invoice No.: 803598                                                                November 17, 2022

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 10/24/22 | JRF | B195 | Emails with potential take out DIP lender (.2); phone conference and emails with Marcus and Fisher regarding same (.4) | .60 | 270.00 |
| 10/24/22 | JRF | B130 | Conference with Attorney Fisher regarding preparation for sale hearing and final DIP hearing and review of final DIP order | .20 | 90.00 |
| 10/24/22 | JRF | B130 | Phone conferences and emails with potential bidders regarding sale process issues (.9); review stalking horse APA and emails with Milbank team and Marcus regarding same (1.6) | 2.50 | 1,125.00 |
| 10/24/22 | JRF | B160 | Review "CRO" application (.4); emails with UST, Marcus, Milbank team, and Attorney Fisher regarding same (.4) | .80 | 360.00 |
| 10/24/22 | KWF | B130 | Review APA and provide comments on same (1.5); meet with Attorney Fischer regarding APA terms (.5); calls and emails with Hartree team and Attorney Marcus regarding APA and sale process (.5) | 2.50 | 875.00 |
| 10/24/22 | KWF | B230 | Calls and emails regarding Legalist DIP and takeout terms (.5); attention to preparation for final DIP hearing (.2) | .70 | 245.00 |
| 10/24/22 | KWF | B110 | Call with Committee members regarding case status | .60 | 210.00 |
| 10/25/22 | BEM | B130 | Review and comment on draft Purchase Agreement | 1.70 | 782.00 |
| 10/25/22 | JRF | B130 | Emails and phone conferences with Attorney Marcus and Attorney Fisher regarding APA revisions and review/analyze same (.4); phone conference with Milbank team regarding APA revisions and status updates (.9) | 1.30 | 585.00 |
| 10/25/22 | JRF | B195 | Phone conferences and emails with Marcus, UST, and Milbank team regarding proposed final DIP order and DIP credit agreement | .40 | 180.00 |
| 10/25/22 | JRF | B110 | Emails and phone conferences with UST, Marcus, Attorney Fisher, and Milbank regarding CRO application and case administration and funding issues regarding same | .40 | 180.00 |
| 10/25/22 | KWF | B130 | Call with Hartree team and follow up calls with Attorney Fischer regarding APA and status (1.0); emails and phone calls with Attorney G. Marcus and Attorney Fischer regarding APA (.5); correspondence with Attorney B. Marcus (.3); draft summary of APA comments and correspondence regarding same (.8); call with counsel for potential purchaser regarding sale process (.5) | 3.10 | 1,085.00 |
| 10/25/22 | KWF | B230 | Calls and emails with UST, Attorney Marcus, and Attorney Fischer and Hartree team regarding DIP and DIP credit agreement | .50 | 175.00 |
| 10/25/22 | KWF | B110 | Review application to approve CRO (.4); correspondence and calls with case parties regarding same (.4) | .80 | 280.00 |
| 10/26/22 | JRF | B195 | Phone conferences and emails with Attorney Fisher and Marcus regarding take-out DIP financing proposals and case implications (.8); phone conferences and emails with Milbank team regarding same (.7); conference call with Marcus, Milbank, and Attorney Fisher regarding sale and DIP issues (.5); phone conference and emails with UST regarding same (.3); phone conferences and emails with Attorney Fisher regarding same (.5) | 2.80 | 1,260.00 |

Drummond Woodsum

Invoice No.: 803598                                                          November 17, 2022

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|----------------------|-------|--------|
| 10/26/22 | JRF | B130 | Review and analyze revised APA and sale order, and DIP credit agreement and DIP order (.6); review O'Connor objections to sale procedures and DIP orders (.4) | 1.00 | 450.00 |
| 10/26/22 | JRF | B110 | Emails with Milbank, UST, Committee, and Marcus regarding status updates regarding sale process, DIP issues, and CRO issues | .50 | 225.00 |
| 10/26/22 | KWF | B230 | Review and analyze APA, sale order, and DIP credit agreement and mark up same (2.2); review O'Connor objections (.4); call with Attorney Clement (.4); calls and emails with Attorney Marcus regarding DIP proposals (.8); calls and emails with Hartree team regarding financing proposals (.7); call with all parties regarding DIP and sale issues (.6); calls with Attorneys Pincus and Morrell (.4); meeting with Attorney Fischer regarding sale and DIP terms and Debtor updates regarding same (.5); email updates to committee members (.2) | 6.20 | 2,170.00 |
| 10/27/22 | JRF | B195 | Review/analyze new DIP motion, order, and agreement (1.1); draft/revise comparison between new DIP and Hartree DIP (.6); emails and conference with Committee and Attorney Fisher regarding same (1.6); emails and phone conference with UST regarding same (.5); emails and phone conference with Milbank team regarding same (.7); attend hearings and status conference (2.2); review Hartree default notice (.3) | 7.00 | 3,150.00 |
| 10/27/22 | KWF | B230 | Review and analyze new DIP motion, order, and credit agreement (1.3); conference with Attorney Fischer regarding new DIP loan (.2); revise comparison between Hartree DIP and Legalist DIP (.3); emails and conference with Committee and Attorney Fischer regarding Legalist DIP (1.6); calls with individual committee members regarding Legalist DIP terms (.6); emails and phone conferences with UST regarding Legalist DIP (.4); emails and phone calls with Milbank team (.7); review past Legalist DIPs for negotiated terms (.3); participate in hearing and status conference (2.2); review Hartree default notice and discuss same with team (.3) | 7.80 | 2,730.00 |
| 10/28/22 | JRF | B110 | Phone conferences and emails with Committee and Attorney Fisher regarding DIP and trustee issues (.8); phone conferences and emails with Milbank team regarding same (.8); emails and phone conferences with UST and Marcus regarding reporting issues (.3); phone conference with Legalist and Attorney Fisher regarding negotiation of concessions (.5) | 2.40 | 1,080.00 |
| 10/28/22 | KWF | B230 | Several calls with Committee members (1.0); call with Attorney Foley (.3); call with Hartree team (.5); call with Legalist regarding DIP (.5); research and begin draft for motion to appoint a trustee (1.0); revise FOO and Legalist credit agreement (1.8) | 5.10 | 1,785.00 |
| 10/29/22 | JRF | B195 | Review and revise Legalist credit agreement and DIP order and emails with Attorney Fisher regarding same (1.4); email status updates to committee (.2); review Hartree DIP termination notice (.1) | 1.70 | 765.00 |

Drummond Woodsum

Invoice No.: 803598                                                                 November 17, 2022

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 10/29/22 | KWF | B230 | Review Attorney Fischer revisions to credit agreement and FOO and revise same (.3); correspondence with Attorney Rice regarding Legalist DIP terms (.1) | .40 | 140.00 |
| 10/30/22 | JRF | B195 | Emails with Marcus and Stickney regarding settlement and cash collateral issues (.3); emails with Hartree regarding same (.2); emails with Committee and Attorney Fischer regarding status updates regarding same (.4) | .90 | 405.00 |
| 10/30/22 | KWF | B230 | Research regarding motion to appoint a trustee (.4); draft motion to appoint a trustee (4.0) | 4.40 | 1,540.00 |
| 10/31/22 | JTP | B120 | Attend to Chapter 11 case strategy | .40 | 166.00 |
| 10/31/22 | JRF | B110 | Draft/revise motion to appoint chapter 11 trustee and research regarding same (1.8); phone conferences and emails with UST regarding same (.7); phone conferences and emails with Milbank team regarding same (1.1); conferences with Attorney Fischer and Attorney Piampiano regarding same (.6); emails and phone conferences with Committee regarding same (1.4) | 5.60 | 2,520.00 |
| 10/31/22 | JRF | B195 | Phone conference and emails with Marcus and Stickney regarding cash collateral issues and DIP issues (.6); emails with Legalist regarding same (.3) | .90 | 405.00 |
| 10/31/22 | KWF | B110 | Call with Committee members and correspondence regarding same (1.0); draft and revise motion to appoint chapter 11 trustee after discussions and meetings with Attorney Fischer (2.8); telephone conference and correspondence with UST office (.6); draft motion to expedite (.4); analysis of chapter 7 vs. chapter 11 benefits and consult with Attorney Piampiano and Attorney Fischer regarding same (.6); phone conferences and emails with Milbank team (.9) | 6.30 | 2,205.00 |
| 10/31/22 | KWF | B230 | Call with Attorney Marcus and Mr. Stickeny regarding cash collateral issues and DIP financing (.6); review revisions from Legalist and discuss same with Attorney Fischer (.3) | .90 | 315.00 |

**TOTAL PROFESSIONAL SERVICES**          **$ 103,118.00**

**PROFESSIONAL FEE SUMMARY**

| Professional | Init | Position | Hours | Rate | Total |
|--------------|------|----------|-------|------|-------|
| Benjamin E. Marcus | BEM | Shareholder | 1.70 | 460.00 | 782.00 |
| Jeremy R. Fischer | JRF | Shareholder | 109.10 | 450.00 | 49,095.00 |
| Jeffrey T. Piampiano | JTP | Shareholder | .40 | 415.00 | 166.00 |
| Adam R. Cote | ARC | Shareholder | 2.40 | 400.00 | 960.00 |
| Kellie W. Fisher | KWF | Shareholder | 144.90 | 350.00 | 50,715.00 |
| Oliver (Mac) Walton | OMW | Associate | 5.60 | 250.00 | 1,400.00 |
| **TOTALS** | | | **264.10** | | **$ 103,118.00** |

**Drummond**Woodsum

Invoice No.: 803598                                                                 November 17, 2022

**PROFESSIONAL FEE TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 27.90 | 11,370.00 |
| B120 | Asset Analysis and Recovery | 2.50 | 1,111.00 |
| B130 | Asset Disposition | 41.30 | 16,022.00 |
| B160 | Fee/Employment Applications | 5.70 | 2,215.00 |
| B180 | Litigation | 5.60 | 1,400.00 |
| B195 | Corporate Finance | 72.50 | 32,625.00 |
| B230 | Financing/Cash Collections | 106.50 | 37,535.00 |
| B250 | Data Analysis | 2.10 | 840.00 |

**COSTS INCURRED**

| Date | Task | Description of Service | Units | Price | Amount |
|------|------|------------------------|-------|-------|--------|
| 10/07/22 | E124 | Meals, Jeremy Fischer, 10/07/2022 | | | 33.85 |
| 10/07/22 | E124 | Travel, Jeremy Fischer, 10/07/2022 | 260.00 | .62 | 162.50 |
| 10/07/22 | E124 | Travel, Jeremy Fischer, 10/07/2022 | | | 4.00 |
| 10/07/22 | E124 | Travel, Jeremy Fischer, 10/07/2022 | | | 3.50 |
| 10/14/22 | E124 | Meals, Jeremy Fischer, 10/14/2022 | | | 17.89 |
| 10/14/22 | E124 | Travel, Jeremy Fischer, 10/14/2022 | 260.00 | .62 | 162.50 |
| 10/14/22 | E124 | Travel, Jeremy Fischer, 10/14/2022 | | | 4.00 |
| 10/14/22 | E124 | Travel, Jeremy Fischer, 10/14/2022 | | | 3.00 |
| 10/17/22 | E112 | Court Conferenc Call | | | 69.75 |
| 10/18/22 | E124 | Transcript Fees, TSG Reporting Inc., 10/18/2022 | | | 1,168.50 |
| 10/27/22 | E112 | Court Conference Call | | | 59.25 |
| 10/28/22 | E124 | Court Costs, CourtCall LLC, 10/28/2022 | | | 59.25 |

**TOTAL COSTS INCURRED**                                            **$ 1,747.99**

**COSTS INCURRED TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|--------|
| E112 | Court Fees | 129.00 |
| E124 | Other | 1,618.99 |

**TOTAL THIS INVOICE**                                              **$ 104,865.99**



**BILLING OFFICE**

84 Marginal Way, Suite 600          TAX ID NUMBER
Portland, ME 04101-2480              01-0351512
207.772.1941 Main
207.772.3627 Fax

November 17, 2022

Committee of Unsecured Creditors                    Invoice No.:      803598
Dean Beaupain, Chair to Committee                   Client No.:       30702
175 Exchange Street                                 Matter No.:            1
Bangor, ME 04401

---

## REMITTANCE COPY

**RE:  Stored Solar**

---

### BALANCE DUE THIS INVOICE                    **$ 104,865.99**

AMOUNT PAID WITH THIS REMITTANCE  $ _____.____

Please indicate invoices to be paid: _____

Absent payment instructions, payments will be applied to oldest invoices first.

---

Please return this advice with payment to:          Drummond Woodsum
                                                    ATTN:  Accounts Receivable
                                                    84 Marginal Way, Suite 600
                                                    Portland, ME 04101-2480

*Thank you!*
*Your business is greatly appreciated.*

---

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

---

800.727.1941 | dwmlaw.com



**BILLING OFFICE**

84 Marginal Way, Suite 600   TAX ID NUMBER
Portland, ME 04101-2480   01-0351512
207.772.1941 Main
207.772.3627 Fax

December 6, 2023

Committee of Unsecured Creditors
Dean Beaupain, Chair to Committee
175 Exchange Street
Bangor, ME 04401

Invoice No.:   841889
Client No.:   30702
Matter No.:   1

---

# MATTER SUMMARY

For professional services rendered and/or costs incurred through November 30, 2023:

**RE:   Stored Solar**

| | |
|---|---|
| Professional Services | $ 211,940.00 |
| Costs Incurred | $ 2,111.90 |
| **TOTAL THIS INVOICE** | **$ 214,051.90** |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 | dwmlaw.com



ATTORNEYS AT LAW

**BILLING OFFICE**

84 Marginal Way, Suite 600      TAX ID NUMBER
Portland, ME 04101-2480         01-0351512
207.772.1941 Main
207.772.3627 Fax

December 6, 2023

Committee of Unsecured Creditors          Invoice No.:     841889
Dean Beaupain, Chair to Committee         Client No.:       30702
175 Exchange Street                       Matter No.:            1
Bangor, ME 04401

---

For professional services rendered and/or costs incurred through November 30, 2023:

**RE:  Stored Solar**

**PROFESSIONAL SERVICES RENDERED**

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 11/01/22 | JRF | B180 | Conferences with Attorney Fisher and UST regarding trustee motion and hearing preparation (.7); emails and phone conferences with Milbank team and Attorney Fisher regarding settlement discussions (1.1); revise and proof trustee motion, motion to expedite, proposed orders, and notice of hearing (1.6); review service issues regarding same and coordinate service regarding same.(3); review Hartree motion to convert (.9); | 4.60 | 2,070.00 |
| 11/01/22 | JRF | B230 | Review Debtor's DIP default response (.4); emails with Marcus, UST, and Milbank team regarding discovery issues (.1); emails and phone conference with Marcus regarding DIP motion and continuance of deadlines (.6); review Debtor cash collateral motion and budget (.7) | 1.80 | 810.00 |
| 11/01/22 | KWF | B230 | Review Debtor motion for cash collateral and revised projections (.4); call with Legalist attorney regarding Legalist DIP revisions (.2) | .60 | 210.00 |
| 11/01/22 | KWF | B180 | Meetings with Attorney Fischer regarding case strategy (.4); call with purchaser attorney regarding bid procedure status (.6); call with committee member (.5); revise motion for appointment of trustee and finalize same (.8); draft and revise motion for expedited hearing and discuss strategy of same with Attorney Fischer (.7); draft orders and ancillary documents filing (.6); research regarding service rules for service of trustee motion (.3); call with Milbank team (.8); follow up call with Attorney Fischer (.5); review UST draft motion to appoint (.3); review Hartree motion to convert (.4); research regarding evidentiary requirements for motion to appoint trustee (.5) | 6.40 | 2,240.00 |

---

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 / dwmlaw.com

Drummond Woodsum

Invoice No.: 841889

December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 11/02/22 | JRF | B180 | Meeting and emails with Committee and Attorney Fisher regarding Hartree settlement offer and formulation of counteroffer (1.6); phone conference and emails with UST regarding same (.6); emails and phone conference with Milbank team regarding counteroffer (1.8); phone conference with Manhart regarding same (.8); preparation for Friday hearings (.8) | 5.60 | 2,520.00 |
| 11/02/22 | KWF | B180 | Meet with Attorney Fischer regarding case strategy (.4); call with UST office (.5); call with Committee (.8); call with Attorney Price (.4); follow up call with Attorney Fischer (.2); review discovery materials (.4); preparation for hearing (.5); research regarding fiduciary duty claims (.6) | 3.00 | 1,050.00 |
| 11/02/22 | KWF | B230 | Analyze cash collateral budget and compare with previous budgets for hearing | .60 | 210.00 |
| 11/03/22 | JRF | B180 | Conferences with Committee regarding Hartree settlement discussions (1.1); emails and phone conferences with Milbank team regarding same (.8); phone conferences with UST regarding same (.7); witness and hearing preparation (3.3); conferences and emails with Attorney Fisher regarding stipulation and order regarding appointment of chapter 11 (.6); revise stipulation and order (1.5); emails and phone conferences with Milbank team regarding stipulation and order and evidentiary issues (2.1) | 10.10 | 4,545.00 |
| 11/03/22 | KWF | B180 | Meeting with Committee regarding Hartree settlement (1.1); emails and calls with Milbank regarding evidentiary issues and hearing preparation (1.5); draft outline for Mr. Beaupain testimony (1.3); draft timeline and factual background for hearing preparation with evidentiary citations (1.0); additional preparation for hearing (.5); prepare for and participate in deposition of Mark Stickney (6.0); draft stipulation (1.6); meetings with team regarding hearing strategy (.5); correspondence with Committee members (.2); attention to exhibits and correspondence with parties regarding same (.8); correspondence with UST (.2); review financial reporting (.2) | 14.90 | 5,215.00 |
| 11/04/22 | JRF | B180 | Travel to and from and attend hearings on cash collateral, appointment of trustee, and conversion (9.8); negotiations with Milbank team and UST regarding same and regarding trustee selection consultation (1.5); draft and revise stipulation, proposed order, budget, and revised bidding procedures (1.6); email status updates to committee (.2) | 13.10 | 5,895.00 |
| 11/04/22 | KWF | B180 | Travel to and from hearing (3.8); call with Mr. Beaupain (.3); review revisions to documents before hearing and discuss same with case parties (.6); negotiate and finalize stipulation (.3); participate in hearing and negotiate revised forms of documents during same, including working lunch with Attorney Fischer and Mr. Beaupain (7.0); meet with Milbank counsel regarding revised order and stipulation (1.0) | 13.00 | 4,550.00 |

Drummond Woodsum

Invoice No.: 841889                                                            December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 11/07/22 | JRF | B180 | Phone conferences and emails with trustee regarding background issues and Hartree settlement terms (.8); conferences with Attorney Fisher regarding same (.4); emails and phone conferences with unsecured creditors and potential buyers regarding DIP financing, cash collateral, and sale issues (.6); emails with trustee and Milbank team regarding bidding procedures issues (.2) | 2.00 | 900.00 |
| 11/07/22 | KWF | B130 | Correspondence and calls with potential bidders regarding hurdle and bid questions (.5); calls with trustee team (.5); calls with case parties regarding status of stipulation and appointment of trustee (.5); call with Attorney Fischer regarding same (.4); review appointment documents (.2); correspondence regarding bid procedure issues (.2) | 2.30 | 805.00 |
| 11/08/22 | JRF | B130 | Emails with Trustee and Milbank team regarding sale pleadings and bid procedures (.3); phone conferences with trustee and investment banker regarding sale issues (1.4) | 1.70 | 765.00 |
| 11/08/22 | JRF | B110 | Emails with wood suppliers regarding status updates and answers to questions (.2); emails and conferences with Colwell and Attorney Fisher regarding lien analysis and challenge investigation issues (.2) | .40 | 180.00 |
| 11/08/22 | KWF | B180 | Calls and correspondence with counsel to trustee regarding lien challenge issues and correspondence regarding same (.4); review lien challenge materials (.3) | .70 | 245.00 |
| 11/09/22 | JRF | B130 | Emails with unsecured creditors regarding same issues (.2); emails and phone conference with trustee and Milbank regarding same (.4); review sale motion and conference with Attorney Fisher regarding same (.3) | .90 | 405.00 |
| 11/09/22 | JRF | B130 | Emails and phone conferences with Committee regarding status updates on trustee appointment and sale milestones | .40 | 180.00 |
| 11/09/22 | KWF | B130 | Review revisions to sale motion and related documents and provide comments to same (.7); correspondence regarding same (.2); correspondence with Committee regarding appointment of trustee (.2); review consent from Trustee (.1); calls with case parties regarding sale issues (.6) | 1.90 | 665.00 |
| 11/10/22 | JRF | B130 | Conferences and emails with Trustee and Milbank team regarding sale motion, APA, and bid procedures (1.8); conferences and emails with Attorney Fisher regarding preparation for sale hearing (.7); review MDEP sale objection and RoR and emails with Husar regarding same (.4); review Debtor and Caper sale objections (.8) | 3.70 | 1,665.00 |

Drummond

Drummond Woodsum

Invoice No.: 841889                                                        December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 11/10/22 | KWF | B130 | Calls and emails with Trustee and Hartree team regarding sale motion, APA, and bid procedures and provide comments on same (1.7); review numerous revisions to sale documents (.5); meetings and emails with Attorney Fischer regarding preparation for sale hearing and prepare for same (1.3); review sale objection and correspondence with Attorney Husar (.4); review sale objections from Debtor and equity and discussions with team regarding same (1.0); correspondence with UST and case parties regarding hearing (.2); call regarding Versant issues and call with Attorney Cote regarding same (.3) | 5.40 | 1,890.00 |
| 11/11/22 | JRF | B130 | Attend sale procedures hearing and conference with Attorney Fisher regarding preparation for same (3.1); conferences with Attorney Fisher, trustee, Milbank team, MDEP, and UST regarding same and regarding negotiations regarding same (.7); review and revise sale order, bid procedures, and APA (.6); review and revise APA and emails with Trustee group and Milbank group regarding same (1.1); email updates to committee (.2); draft/revise GUC sale reserve agreement and emails with Fisher and Price regarding same (1.2) | 6.90 | 3,105.00 |
| 11/11/22 | KWF | B130 | Prepare for and participate in hearing (3.8); conference with trustee, Hartree Team, and ME Department of Environmental Protection regarding bid procedure issues (.7); review and revise APA and correspondence regarding same (.8); review revisions to sale order and related bid procedure documents and provide comments on same (.7); draft GUC sale agreement and discuss same with Attorney Fischer (2.3) | 8.30 | 2,905.00 |
| 11/12/22 | JRF | B130 | Phone conferences and emails with Milbank team and Trustee team regarding revised APA issues (.7); emails with Trustee regarding Legalist DIP withdrawal (.1); review and comment on revised APA (.4) | 1.20 | 540.00 |
| 11/12/22 | KWF | B130 | Review several rounds of APA, term sheet, and related sale documents and provide comments on same (.9); correspondence with Hartree team and trustee team (.2); call with Attorney Fischer (.2) | 1.30 | 455.00 |
| 11/13/22 | JRF | B130 | Review notice regarding hurdle amount and emails with Trustee, Attorney Fisher, and Milbank team regarding same | .30 | 135.00 |
| 11/13/22 | KWF | B130 | Review hurdle notice and correspondence regarding same (.2); review additional documents from Hartree team and correspondence with case parties regarding same (.2); correspondence with Attorney Fischer (.1) | .50 | 175.00 |
| 11/14/22 | JRF | B180 | Review O'Connor adversary complaint (.2); phone conference and emails with Clement and Milbank team regarding same (.4) | .60 | 270.00 |
| 11/14/22 | KWF | B180 | Review adversary proceeding complaint and correspondence with parties regarding same (.4); call with trustee team (.2) | .60 | 210.00 |
| 11/14/22 | KWF | B160 | Draft first interim fee application | 1.00 | 350.00 |
| 11/15/22 | JRF | B180 | Phone conference with Milbank team regarding O'Connor complaint, GUC Sale Reserve, and final DIP order (.3) | .30 | 135.00 |
| 11/15/22 | JRF | B160 | Review Zwelling engagement and emails with Trustee regarding same | .50 | 225.00 |

Drummond Woodsum

Invoice No.: 841889                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|-----------------------|-------|--------|
| 11/15/22 | KWF | B230 | Attention to Zwelling retention (.2); attention to DIP issues (.3) | .50 | 175.00 |
| 11/15/22 | KWF | B130 | Discuss case issues with Attorney Colwell | .30 | 105.00 |
| 11/16/22 | JRF | B130 | Phone conference and emails with Trustee team regarding sale and broker issues, carveout funding, and GUC sale reserve issues (1.1); emails with Milbank team and Trustee regarding same (.1); emails with Clement regarding O'Connor mechanics lien claims (.1); emails with Zwelling regarding engagement issues (.1) | 1.40 | 630.00 |
| 11/16/22 | JRF | B160 | Draft and revise first interim fee application (.8); revise invoices regarding bankruptcy fee/expense guidelines (.1); conferences and emails with Attorney Fisher regarding same (.3) | 1.20 | 540.00 |
| 11/16/22 | KWF | B160 | Draft and revise fee application and ancillary documents | 2.80 | 980.00 |
| 11/16/22 | KWF | B130 | Calls with case parties regarding sale issues and GUC carve out and correspondence regarding same (.6); correspondence regarding bid issues (.3) correspondence with Attorney Colwell regarding DIP issues (.3) | 1.20 | 420.00 |
| 11/17/22 | JRF | B130 | Emails with Trustee and Milbank team regarding bid procedures issues (.2) | .20 | 90.00 |
| 11/17/22 | JRF | B160 | Review and finalize first interim fee application (.2); emails and conference with Attorney Fisher regarding same (.2) | .40 | 180.00 |
| 11/17/22 | JRF | B230 | Emails with Trustee and Milbank team regarding final cash collateral issues | .10 | 45.00 |
| 11/17/22 | KWF | B160 | Revise and finalize fee application and related documents and prepare same for filing (1.7); correspondence with UST office regarding same (.2); correspondence with Committee regarding same (.2) | 2.10 | 735.00 |
| 11/17/22 | KWF | B110 | Calls with creditors regarding wood purchase questions and Hartree settlement questions | .60 | 210.00 |
| 11/18/22 | JRF | B160 | Review trustee's motion to employ Zwelling (.3); emails with trustee and Milbank team regarding same (.2) | .50 | 225.00 |
| 11/18/22 | KWF | B130 | Review application to employ and discuss same with Attorney Fischer | .40 | 140.00 |
| 11/18/22 | KWF | B180 | Research for claims analysis (.4); attention to D&O issues and discussions with team regarding same (.3); calls with Attorney Colwell (.5) | 1.20 | 420.00 |
| 11/19/22 | JRF | B230 | Review and analyze draft final DIP order (.5); emails with Milbank team and trustee team regarding same (.2); phone conference with Milbank team and trustee team regarding same (.7) | 1.40 | 630.00 |
| 11/19/22 | KWF | B230 | Review and analyze draft final DIP order (.6); emails with teams regarding DIP issues (.1); prepare for and participate in conference call with Hartree team and trustee team regarding same (.8) | 1.50 | 525.00 |
| 11/20/22 | JRF | B230 | Review and analyze motion to approve stipulation and stipulation regarding final DIP financing order (1.2); emails with Attorney Fisher, Milbank team, and trustee team regarding same (.7); emails with Committee regarding same (.2) | 2.10 | 945.00 |

Drummond Woodsum

Invoice No.: 841889                                                December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 11/20/22 | JRF | B130 | Emails with broker, trustee team, and Milbank team regarding sale status updates and questions regarding bid procedures issues | .30 | 135.00 |
| 11/20/22 | KWF | B130 | Review sale pleadings from Milbank team and provide comments on same (.6); correspondence with Attorney Fischer regarding same (.2) | .80 | 280.00 |
| 11/21/22 | JRF | B230 | Review DIP credit agreement, revised stipulation and motion, and budget (1.4); conferences with Attorney Fisher regarding same (.4); emails and phone conferences with trustee and Milbank teams regarding same (.7); phone conference and emails with Committee regarding same (.3) | 2.80 | 1,260.00 |
| 11/21/22 | JRF | B180 | Review O'Connor motions and sale objection (.9); emails with Verrill and Milbank teams regarding same (.4) | 1.30 | 585.00 |
| 11/21/22 | JRF | B130 | Review and analyze APA schedules (.2); emails with Milbank and Preti teams regarding same and regarding auction issues (.3); review ISO-NE assumption/cure objection (.4) | .90 | 405.00 |
| 11/21/22 | KWF | B130 | Call with creditor regarding claim question (.2); prepare for and participate in zoom with O'Connor and Hartree team (.5); call with Attorney Clement (.2); review credit agreement and provide comments on same (1.0); review trustee comments to stipulation and related pleadings (.3); correspondence and calls with case parties regarding revisions to sale pleadings and DIP documents (.5); call with creditor regarding wood purchase questions (.2); call with trustee regarding wood purchase questions (.2); review final filed pleadings (.3); review ISO materials (.2); review and analyze revised budget (.3) | 3.90 | 1,365.00 |
| 11/22/22 | JRF | B130 | Review and analyze amended hurdle notice (.2); review sale objections from CEI, mechanics' lienholder, and environmental parties (.8); review revised versions of sale order (.8); review bids (.6); emails and phone conferences with Milbank team, trustee team, Verrill team, Sheehan team, and governmental unit attorneys regarding above (4.2); review and revise trustee and Hartree declarations (.7); draft and revise Beaupain declaration (.8); review Capstone valuation (.7) | 8.40 | 3,780.00 |
| 11/22/22 | KWF | B130 | Review amened hurdle notice (.2); review sale objections (1.0); review bids and discuss bids and auction with team (.5); review trustee and Hartree declarations and provide comments on same (.5); draft Beaupain declaration and discuss same (1.5); correspondence regarding O'Connor objection and proposed revisions to documents (.3); correspondence and calls with trustee team and Hartree team regarding hearing and bids (2.5); extensive correspondence with case parties regarding hearing and objections and calls regarding same (.6); review Capstone valuation (.6); preparation for hearing (1.0) | 8.70 | 3,045.00 |
| 11/23/22 | JRF | B130 | Travel to and from and attend sale and final DIP hearings (6.8); revise, finalize, and file Beaupain declaration (.4); conferences with Geller regarding Capergy settlement discussions (.4); review late bid and Capergy objection (.8); hearing preparation with Milbank team, trustee, Preti team, and Zwelling (3.8) | 12.20 | 5,490.00 |

**Drummond**Woodsum

Invoice No.: 841889                                                                December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 11/23/22 | KWF | B130 | Travel to and from hearing (4.5); call with Attorney Prescott (.3); preparation for hearing with case parties (3.2); review objection from Capergy and discuss same with parties (.6); participate in hearing (4.5); draft email update for Committee (.3) | 13.40 | 4,690.00 |
| 11/25/22 | KWF | B130 | Review notice of acquired contracts | .10 | 35.00 |
| 11/27/22 | JRF | B130 | Review assumption/cure notice | .10 | 45.00 |
| 11/28/22 | JRF | B130 | Emails with various unsecured creditors regarding status updates | .20 | 90.00 |
| 11/28/22 | JRF | B110 | Emails with Trustee regarding case ending issues (.2); phone conferences and emails regarding press inquiries (.2); revise Milbank revisions to GUC reserve documentation and emails with Milbank regarding same (.3) | .70 | 315.00 |
| 11/28/22 | KWF | B130 | Meeting with Trustee team regarding sale issues (.8); correspondence regarding case closing issues (.3) | 1.10 | 385.00 |
| 11/28/22 | KWF | B320 | Discussions with team regarding plan process (.3); review sample plan and begin outlining same (.5) | .80 | 280.00 |
| 11/29/22 | JRF | B130 | Conference with Preti team and Attorney Fisher regarding sale closing issues and case ending issues (.8); emails with Milbank team regarding GUC sale reserve issues and review revisions regarding same (.3) | 1.10 | 495.00 |
| 11/29/22 | KWF | B130 | Call with Attorney Colwell (.2); calls with Trustee team and correspondence regarding closing issues (.4); review amended notice of contracts (.1); review revisions to GUC sale reserve stipulation (.2) | .90 | 315.00 |
| 11/29/22 | KWF | B180 | Review NH emission documents | .30 | 105.00 |
| 11/30/22 | JRF | B130 | Emails with client, trustee, and Milbank team regarding closing issues and GUC sale reserve documentation | .40 | 180.00 |
| 11/30/22 | KWF | B130 | Correspondence regarding GUC sale reserve and discussions regarding same (.3); correspondence regarding sale and closing issues (.1) | .40 | 140.00 |
| 12/01/22 | JRF | B130 | Review and analyze Exelon REC sale documents (.3); emails and phone conferences with Exelon counsel, trustee, and Milbank team regarding same and regarding sale closing issues(.4) | .70 | 315.00 |
| 12/01/22 | KWF | B130 | Call with Milbank; correspondence with parties regarding sale issues (.2); review amended notice of acquired contracts (.1) | .30 | 105.00 |
| 12/01/22 | KWF | B130 | Correspondence with parties regarding deeds in lieu and review same and related issues (.3); review finalized GUC reserve agreement and correspondence with committee regarding same (.2) | .50 | 175.00 |
| 12/02/22 | JRF | B130 | Review closing documents (.3); emails and conference with Attorney Fisher, Preti team, and Milbank team regarding same (.3); email updates to Committee (.1) | .70 | 315.00 |
| 12/02/22 | KWF | B130 | Correspondence regarding sale closing issues | .30 | 105.00 |
| 12/05/22 | KWF | B320 | Draft plan (3.5); research for plan (.6); review disclosure statement samples (.4) | 4.50 | 1,575.00 |
| 12/07/22 | KWF | B320 | Draft plan | .50 | 175.00 |

Drummond Woodsum

Invoice No.: 841889

December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|---|---|---|---|---|---|
| 12/12/22 | JRF | B160 | Review certificate of no objection and emails with Attorney Fisher regarding same | .10 | 45.00 |
| 12/12/22 | KWF | B160 | Draft certificate of no objection; revise form of order | .20 | 70.00 |
| 12/13/22 | JRF | B110 | Phone conferences and emails with unsecured creditors regarding status updates and claims issues (.2); review interim compensation order and emails with trustee regarding same (.2) | .40 | 180.00 |
| 12/15/22 | JRF | B110 | Emails with Milbank team, Manhart, and Constellation regarding executory contract issue (.1); phone conferences and emails with Manhart and Attorney Fisher regarding winddown budget issues (.4) | .50 | 225.00 |
| 12/15/22 | KWF | B210 | Call with Attorney Fischer regarding UST fees and case updates (.5); calculate estimated UST fees (.3); correspondence with Trustee Manhart regarding same (.2) | 1.00 | 350.00 |
| 12/20/22 | KWF | B320 | Draft plan | .40 | 140.00 |
| 12/21/22 | KWF | B190 | Review monthly operating report | .40 | 140.00 |
| 12/22/22 | KWF | B210 | Review Trustee letter | .20 | 70.00 |
| 12/27/22 | KWF | B320 | Draft plan | .50 | 175.00 |
| 12/27/22 | KWF | B190 | Review monthly operating report | .20 | 70.00 |
| 12/28/22 | KWF | B160 | Review fee applications from Trustee | .30 | 105.00 |
| 12/28/22 | KWF | B130 | Review trustee report of sale | .10 | 35.00 |
| 12/28/22 | KWF | B320 | Draft plan and discuss same with Attorney Fischer | .80 | 280.00 |
| 1/03/23 | JRF | B320 | Phone conference and emails with Trustee, Preti team, and Attorney Fisher regarding plan, liquidating trust, bar dates, and litigation claim analysis | 1.10 | 495.00 |
| 1/03/23 | KWF | B320 | Meet with Attorney Fischer regarding case strategy (.1); zoom meeting with Attorney Colwell and Trustee Manhart regarding case status (1.2); draft plan (.3) | 1.60 | 560.00 |
| 1/04/23 | KWF | B320 | Draft plan | 5.50 | 1,925.00 |
| 1/05/23 | KWF | B160 | Preparation for hearing on application to employ (.1); participate in hearing on application to employ (.6); several calls with Attorney Manhart and Pincus (.2); review revised form of order to application to employ and provide comments on same (.2) | 1.10 | 385.00 |
| 1/05/23 | KWF | B320 | Draft plan and attention to disclosure statement and discuss same with Attorney Fischer | 3.20 | 1,120.00 |
| 1/06/23 | KWF | B320 | Draft plan and disclosure statement | 4.50 | 1,575.00 |
| 1/09/23 | KWF | B320 | Draft disclosure statement | .50 | 175.00 |
| 1/10/23 | KWF | B320 | Draft disclosure statement (1.8); revise plan (1.0) | 2.80 | 980.00 |
| 1/10/23 | KWF | B310 | Review tax proof of claim and O'Connor proof of claim and correspondence regarding same | .20 | 70.00 |
| 1/11/23 | KWF | B320 | Review proofs of claim; further revisions to plan | .40 | 140.00 |
| 1/12/23 | JRF | B320 | Review and revise joint plan and review background documents regarding same | 4.10 | 1,845.00 |
| 1/13/23 | JRF | B320 | Revise plan and emails with Attorney Fisher regarding same | 1.80 | 810.00 |
| 1/13/23 | KWF | B320 | Review Attorney Fischer revisions to plan; correspondence regarding same | .40 | 140.00 |

Drummond Woodsum

Invoice No.: 841889                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 1/17/23 | JRF | B320 | Emails with committee regarding status updates (.1); conference with Attorney Fisher regarding same (.4) | .50 | 225.00 |
| 1/17/23 | KWF | B320 | Revise draft of plan with Attorney Fischer comments (.7); correspondence with trustee and Attorney Colwell regarding plan and outstanding issues (.3) | 1.00 | 350.00 |
| 1/18/23 | JRF | B320 | Emails with Attorney Fisher and Preti team regarding plan, motion to reject, and bar date motion | .30 | 135.00 |
| 1/18/23 | KWF | B320 | Correspondence with Committee and committee members regarding case updates (.4); review priority claims filed (.2) | .60 | 210.00 |
| 1/18/23 | KWF | B320 | Review motion to expedite | .20 | 70.00 |
| 1/18/23 | KWF | B320 | Correspondence with trustee regarding rejection and admin claim issues (.2); call with Trustee counsel regarding admin claims (.3) | .50 | 175.00 |
| 1/19/23 | JRF | B180 | Review and analyze buyer's motion to compel and motion to expedite regarding same (.8); emails with Attorney Fisher regarding same (.1) | .90 | 405.00 |
| 1/19/23 | KWF | B130 | Review motion to compel; discuss same with Attorney Fischer | .40 | 140.00 |
| 1/19/23 | KWF | B310 | Review motions for bar date and rejection from Trustee's counsel | .30 | 105.00 |
| 1/20/23 | JRF | B310 | Review and revise trustee's bar date motion and rejection motion (.4); emails with Attorney Fisher regarding same (.1) | .50 | 225.00 |
| 1/20/23 | KWF | B310 | Review and revise motion for admin claim bar date and research for same (1.4); review and revise motion to reject and related documents (1.2); calls and correspondence with Attorney Fischer regarding motions (.4); correspondence with Attorney Colwell regarding motions (.2) | 3.20 | 1,120.00 |
| 1/20/23 | KWF | B160 | Review application for compensation for Zwelling | .20 | 70.00 |
| 1/23/23 | JRF | B310 | Emails with Colwell, Manhart, and Fisher regarding administrative bar date motion | .10 | 45.00 |
| 1/23/23 | KWF | B310 | Correspondence with Attorney Colwell regarding administrative claim bar date motion and rejection damages motion and review revisions to same (.3); draft disclosure statement and research for same (2.8) | 3.10 | 1,085.00 |
| 1/24/23 | KWF | B320 | Draft disclosure statement (.4); revise plan (.3); attention to admin claim bar date (.2) | .90 | 315.00 |
| 1/26/23 | JRF | B320 | Phone conference and emails with Manhart regarding plan terms, motion to set administrative bar date, motion to reject contracts, and motion to settle with Bank of America | .40 | 180.00 |
| 1/26/23 | KWF | B310 | Review priority claim list and research regarding same (.3); review plan revisions (.2) | .50 | 175.00 |
| 1/27/23 | JRF | B310 | Emails with Attorney Fisher and Preti team regarding administrative bar date motion and motion to reject executory agreements | .20 | 90.00 |
| 1/27/23 | KWF | B310 | Revise motion to reject with new changes (.3); revise administrative bar date notice and form of order (.4); correspondence with Attorney Manhart and Attorney Colwell (.1); work on plan and disclosure statement (.3) | 1.10 | 385.00 |

Drummond Woodsum

Invoice No.: 841889

December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 1/30/23 | JRF | B310 | Review priority claims summary following bar date (.1); research regarding objections to certain claims (.3); emails with Attorney Fisher and Preti team regarding same (.1) | .50 | 225.00 |
| 1/30/23 | KWF | B320 | Draft disclosure statement; attention to plan revisions from trustee | .40 | 140.00 |
| 1/31/23 | JRF | B310 | Emails and phone conferences with Goldstein and Manhart regarding priority claim objections | .20 | 90.00 |
| 1/31/23 | KWF | B310 | Review motions filed by chapter 11 trustee (.3); strategize regarding disclosure statement issues with team (.2) | .50 | 175.00 |
| 2/01/23 | JRF | B180 | Review and analyze Capergy objection to buyer's motion to compel and Trustee's joinder regarding same (.6); phone conference with Geller regarding buyer motion to compel (.4); phone conference and emails with Goldstein regarding Anthem priority claim issues (.4) | 1.40 | 630.00 |
| 2/02/23 | JRF | B310 | Research regarding Anthem priority claim (.4); phone conference and emails with Geller and Fisher regarding buyer's motion for turnover (.2) | .60 | 270.00 |
| 2/02/23 | KWF | B180 | Prepare for and participate in hearing on motion to compel (1.8); review trustee motion to turnover property (.2) | 2.00 | 700.00 |
| 2/03/23 | JRF | B180 | Review Trustee's turnover motion regarding Marcus Clegg and emails with Attorney Fisher regarding response in support of same (.4); research regarding Anthem priority claim (1.5); email analysis and recommendation to trustee regarding same (.2) | 2.10 | 945.00 |
| 2/03/23 | KWF | B110 | Discuss Trustee motion to turnover property with Attorney Fischer (.2); review cases cited in same (.6); research for joinder and begin drafting same (.7) | 1.50 | 525.00 |
| 2/06/23 | JRF | B320 | Emails with Lamontagne regarding Hartree payment of tax claims | .10 | 45.00 |
| 2/06/23 | KWF | B310 | Review town proof of claim and correspondence regarding same | .20 | 70.00 |
| 2/07/23 | JRF | B320 | Review treatment of section 507(a)(5) claims under section 1129 (.2); conferences and emails with Preti team and Attorney Fisher regarding revisions to plan regarding same (.2) | .40 | 180.00 |
| 2/07/23 | KWF | B310 | Discuss priority claim issue with Attorney Fischer; research regarding same | .30 | 105.00 |
| 2/08/23 | JRF | B180 | Phone conference with Geller regarding supplemental hearing on buyer's motion to compel (.1); conference with Attorney Fisher regarding preparation for same and response regarding trustee's motion to compel Marcus Clegg (.2); emails with trustee regarding liquidating trustee issues (.1) | .40 | 180.00 |
| 2/08/23 | KWF | B180 | Prepare for and participate in hearing and correspondence with parties regarding same | .90 | 315.00 |
| 2/09/23 | JRF | B180 | Conferences with Geller and Manhart regarding preservation of estate resources regarding buyer turnover motion and potential alternatives to estate litigation regarding same | .30 | 135.00 |
| 2/10/23 | JRF | B310 | Phone conference with Manhart regarding buyer motion to compel, MC motion to compel, Anthem priority claim, and plan/DS | .30 | 135.00 |

Drummond Woodsum

Invoice No.: 841889                                                           December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 2/10/23 | KWF | B320 | Attention to priority claim issues (.2); draft disclosure statement and discuss same with Attorney Fischer (1.0) | 1.20 | 420.00 |
| 2/12/23 | KWF | B320 | Revise disclosure statement; revise plan | 1.20 | 420.00 |
| 2/13/23 | KWF | B320 | Revise disclosure statement | .40 | 140.00 |
| 2/14/23 | KWF | B180 | Review Marcus Clegg response and review case law in same | .50 | 175.00 |
| 2/15/23 | JRF | B180 | Review and analyze MC's objection to trustee's turnover motion (.4); conference and emails with trustee and Attorney Fisher and Geller regarding same (.3) | .70 | 315.00 |
| 2/16/23 | KWF | B180 | Review case law cited in Marcus Clegg response; draft response in support of trustee motion for turnover; discuss same with Attorney Fischer | 3.50 | 1,225.00 |
| 2/17/23 | KWF | B180 | Correspondence with trustee's counsel regarding turnover issues (.2); review materials regarding standing to propose plan (.2) | .20 | 70.00 |
| 2/19/23 | KWF | B320 | Revise disclosure statement and revised plan | 1.50 | 525.00 |
| 2/20/23 | JRF | B180 | Review and revise response to MC turnover motion and emails with Attorney Fisher regarding same | .40 | 180.00 |
| 2/20/23 | KWF | B180 | Correspondence with Attorney Fischer regarding turnover issues | .10 | 35.00 |
| 2/21/23 | KWF | B180 | Revise and finalize response to Trustee's turnover motion; correspondence with Ms. Colwell regarding same | .40 | 140.00 |
| 2/22/23 | KWF | B320 | Draft disclosure statement | 1.30 | 455.00 |
| 2/23/23 | KWF | B320 | Draft disclosure statement | 1.60 | 560.00 |
| 2/24/23 | KWF | B110 | Correspondence with committee members regarding case status | .30 | 105.00 |
| 2/27/23 | JRF | B230 | Review and analyze final cash collateral order and emails with Attorney Fisher, Anderson, and Fisher regarding same | .50 | 225.00 |
| 2/27/23 | KWF | B320 | Continue to draft disclosure statement and revise plan regarding same | 1.70 | 595.00 |
| 2/28/23 | KWF | B320 | Draft disclosure statement and revised plan | 1.50 | 525.00 |
| 3/01/23 | KWF | B320 | Draft disclosure statement; research for disclosure statement | 1.50 | 525.00 |
| 3/03/23 | KWF | B320 | Draft disclosure statement and incorporate revisions to same | 3.50 | 1,225.00 |
| 3/06/23 | KWF | B180 | Review reply and read case law in same | .60 | 210.00 |
| 3/06/23 | KWF | B320 | Draft disclosure statement; revise plan | 2.20 | 770.00 |
| 3/07/23 | KWF | B180 | Review and revise reply brief (.3); review stay relief motion (.2) | .50 | 175.00 |
| 3/08/23 | JRF | B130 | Review ISO-NE stay relief motion and stipulation (.3); review trustee's reply in support of MCM turnover motion (.3); conference with Attorney Fisher regarding plan/DS and hearing preparation (.3) | .90 | 405.00 |
| 3/08/23 | KWF | B180 | Call with Attorney Colwell (.5); discuss hearing preparation with Attorney Fischer and prepare for same (.3) | .80 | 280.00 |
| 3/09/23 | KWF | B180 | Prepare for and participate in hearing (reduce by 1.4 hours while other hearings were occurring) (4.0); call with Ms. Colwell (.2); discuss hearing with Attorney Colwell (.2) | 4.40 | 1,540.00 |
| 3/10/23 | JRF | B210 | Emails with trustee regarding property tax issues | .10 | 45.00 |
| 3/10/23 | KWF | B320 | Draft revised plan based on updates in case | 2.30 | 805.00 |

Drummond Woodsum

Invoice No.: 841889                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|-----------------------|-------|--------|
| 3/10/23 | KWF | B130 | Correspondence with Trustee regarding sale and tax issues; review APA regarding same | .20 | 70.00 |
| 3/13/23 | KWF | B320 | Draft disclosure statement and revise plan | 2.70 | 945.00 |
| 3/14/23 | KWF | B320 | Draft disclosure statement | 2.20 | 770.00 |
| 3/15/23 | KWF | B320 | Draft and revise disclosure statement and plan | 1.50 | 525.00 |
| 3/16/23 | KWF | B320 | Draft and revise disclosure statement; discuss status of same with Attorney Fischer | 2.60 | 910.00 |
| 3/17/23 | KWF | B110 | Call with creditor regarding case status questions | .40 | 140.00 |
| 3/17/23 | KWF | B320 | Work on disclosure statement and discuss same with Attorney Fischer | 2.20 | 770.00 |
| 3/20/23 | KWF | B320 | Draft disclosure statement; revise plan; discuss same with Attorney Fischer | 3.50 | 1,225.00 |
| 3/21/23 | JRF | B320 | Draft and revise plan and disclosure statement (5.1); emails and conference with Attorney Fisher regarding same (.5) | 5.60 | 2,520.00 |
| 3/21/23 | KWF | B320 | Revise plan (1.3); discuss updated plan, disclosure statement, and admin claims with Attorney Fischer (.5); correspondence with Attorney Manhart and Attorney Colwell (.1) | 1.90 | 665.00 |
| 3/22/23 | JRF | B320 | Emails with Attorney Fisher and trustee regarding plan/DS issues and status updates | .20 | 90.00 |
| 3/22/23 | KWF | B320 | Revise plan and disclosure statement with Attorney Fischer comments; correspondence with Attorney Colwell and Trustee Manhart | 2.60 | 910.00 |
| 3/23/23 | KWF | B320 | Prepare for and participate in call with Trustee and Attorney Colwell about plan, disclosure statement, and MRS issue (1.5) | 1.50 | 525.00 |
| 3/23/23 | KWF | B310 | Discuss MRS tax issue with Attorney Piampiano and Attorney Fischer (.4); review MRS regs (.2) | .60 | 210.00 |
| 3/25/23 | JRF | B180 | Review and analyze stipulation between trustee, buyer, and equity regarding resolution of disputed files | .40 | 180.00 |
| 3/27/23 | JRF | B310 | Review and analyze claims analysis issues and emails with trustee regarding same (.2); emails and conference with Attorney Fisher and trustee regarding plan/DS revisions (.2) | .40 | 180.00 |
| 3/27/23 | KWF | B310 | Review admin claim order relative to questions about administrative claim treatment (.2); meet with Attorney Fischer regarding admin claim deadlines and outstanding issues for disclosure statement (.4); research tax claim issue raised by MRS (.4); correspondence with trustee regarding outstanding issues (.3); review Attorney Colwell revisions to disclosure statement (.4) | 1.70 | 595.00 |
| 3/28/23 | KWF | B180 | Review order on motion to approve stipulation | .10 | 35.00 |
| 3/28/23 | KWF | B110 | Review annual report issue and correspondence from chapter 11 trustee regarding same | .20 | 70.00 |
| 3/28/23 | KWF | B310 | Review email from MRS regarding status of claim and sale issue; discuss same with case parties and strategize regarding same | .40 | 140.00 |

Drummond Woodsum

Invoice No.: 841889                                                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 3/29/23 | JRF | B310 | Conference, phone conferences, and emails with Husar, Manhart, and Fisher regarding tax claims, administrative expense bar date, and plan/DS issues (1.3); emails with committee regarding above and status updates (.3) | 1.60 | 720.00 |
| 3/29/23 | KWF | B320 | Meet with Attorney Fischer regarding case status and status of MRS priority claim issue (.5); draft liquidating trust agreement (2.7); revise plan and disclosure statement with edits from Trustee (1.3); correspondence with Attorney Fischer about trustee comments on LTA (.2) | 4.70 | 1,645.00 |
| 3/29/23 | KWF | B310 | Attention to status of town priority claims | .30 | 105.00 |
| 3/30/23 | JRF | B310 | Emails with Husar, Manhart, Colwell, and Fisher regarding administrative bar date and claim issues | .40 | 180.00 |
| 3/30/23 | KWF | B310 | Meet with Attorney Fischer regarding case status, priority claim treatment, and MRS tax issues (.6); discuss correspondence with chapter 11 trustee and his counsel regarding case status and claim resolution (.2); correspondence with Attorney Husar (.2); call with Attorney Prescott regarding case closing strategies and discuss same with JRF (.5) | 1.30 | 455.00 |
| 3/31/23 | JRF | B310 | Emails and conference with Attorney Fisher and Preti team regarding plan/DS revisions, admin claim objections, and joint status report (.5); review and analyze administrative claims (.4) | .90 | 405.00 |
| 3/31/23 | KWF | B310 | Attention to priority claims filed | .20 | 70.00 |
| 4/03/23 | JRF | B310 | Review admin claim summary (.2); conference and emails with Attorney Fisher and trustee regarding same and regarding plan and status conference issues (.2) | .40 | 180.00 |
| 4/03/23 | KWF | B310 | Review and summarize all admin and priority claims filed (1.0); discuss same with Attorney Fischer (.3); research MA tax law relative to administrative claim (.7) | 2.00 | 700.00 |
| 4/03/23 | KWF | B320 | Correspondence with Ms. Colwell regarding GUC stipulation (.1); review Trustee comments on LTA (.2); strategize with team regarding disclosure statement revisions relative to claims filed (.2) | .50 | 175.00 |
| 4/03/23 | KWF | B120 | Strategize regarding claims for increased recoveries and discovery issues with Attorney Piampiano | .20 | 70.00 |
| 4/04/23 | KWF | B310 | Correspondence with trustee regarding admin claims (.2); call to taxing authority regarding administrative claim (.2) | .40 | 140.00 |
| 4/05/23 | CGS | B240 | Review LLC operating agreement regarding federal tax compliance matters | .40 | 160.00 |
| 4/05/23 | JRF | B310 | Conference with Attorney Fisher regarding plan and disclosure statement revisions (.2); research regarding tax claim objections (2.2); conference and emails with trustee regarding above (1.0); conference with Attorney Fisher regarding exit and litigation financing issues (.2) | 3.60 | 1,620.00 |
| 4/05/23 | KWF | B310 | Prepare for and participate in zoom with Attorney Fischer, Attorney Manhart, and Attorney Colwell regarding tax claims and treatment in plan and disclosure statement (1.2); follow up call with Attorney Fischer (.2); review formation documents and other documents provided by debtor for tax issues (.6) | 2.00 | 700.00 |

Drummond Woodsum

Invoice No.: 841889                                                          December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 4/06/23 | JRF | B310 | Emails with trustee regarding admin claims, status report, and plan/DS issues | .20 | 90.00 |
| 4/06/23 | KWF | B320 | Correspondence with Committee regarding plan | .20 | 70.00 |
| 4/06/23 | KWF | B320 | Meet with Attorney Fischer regarding status of plan and disclosure statement filings and status report strategy and status of admin and priority claims; correspondence with trustee counsel regarding same | .60 | 210.00 |
| 4/07/23 | JRF | B320 | Attend committee meeting regarding approval of plan/DS and next steps (.6); conference and emails with Goldstein regarding Anthem plan treatment and email status updates to trustee regarding same (.3); phone conference and emails with trustee and Attorney Fisher regarding plan, DS, and LTA (.7); review and revise status report and emails with Attorney Fisher regarding same (1.2) | 2.80 | 1,260.00 |
| 4/07/23 | KWF | B320 | Prepare for and participate in committee call (.6); call with Attorney Colwell and Attorney Manhart (.4); draft status report (1.7); revise disclosure statement and review plan after call with trustee (.7); meet with Attorney Fischer in preparation for filing documents (.4); revise Liquidating trust agreement (.7) | 4.50 | 1,575.00 |
| 4/10/23 | JRF | B320 | Emails with Trustee and Colwell and Fisher regarding plan, DS, and LTA (.3); emails with Goldstein regarding Anthem claim allowance (.1) | .40 | 180.00 |
| 4/10/23 | KWF | B320 | Prepare for and participate in call with Attorneys Colwell and Manhart (.7); revise status report with Attorney Fischer revisions (.8); revise plan and disclosure statement (.4); draft form of order for disclosure statement, notice of hearing and COS (1.1); close read of plan and disclosure statement for further revisions (1.3); call with Ms. Colwell (.1) | 4.40 | 1,540.00 |
| 4/11/23 | KWF | B320 | Draft confirmation order (.5); revise plan, disclosure statement, and status report and ancillary documents, prepare same for filing and coordinate filing of all documents (1.9); prepare for status conference issues and correspondence with Attorney Manhart and Attorney Colwell regarding status conference (.4) | 2.80 | 980.00 |
| 4/12/23 | KWF | B180 | Listen to oral ruling and calls with Attorney Manhart and Attorney Colwell regarding same; correspondence with Attorney Fischer regarding same | .80 | 280.00 |
| 4/12/23 | KWF | B320 | Prepare for and participate in meeting with Attorney Colwell and Attorney Manhart for status conference (1.4); preparation for status conference and hearing (.4) | 1.70 | 595.00 |
| 4/13/23 | JRF | B320 | Review and revise disclosure statement, plan, and related documents (.6); emails with Attorney Fisher and trustee regarding same and regarding preparation for status conference (.3); review and analyze decision on privilege motion (.5); emails with Attorney Fisher regarding status updates (.3) | 1.70 | 765.00 |

**Drummond**Woodsum

Invoice No.: 841889                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|----------------------|-------|--------|
| 4/13/23 | KWF | B320 | Travel to and from status conference (3.8); prepare for status conference (1.5); attention to service issue relative to disclosure statement (.6); draft cover letter for disclosure statement package (.3); meet with Trustee Manhart prior to hearing and participate in status conference (.8); call with Ms. Colwell (.3); research regarding 502(H) issue (.3) | 7.60 | 2,660.00 |
| 4/20/23 | JRF | B320 | Emails with unsecured creditor regarding plan issues | .10 | 45.00 |
| 4/21/23 | KWF | B320 | Correspondence with Anthem counsel regarding plan and DS | .20 | 70.00 |
| 4/24/23 | JRF | B320 | Emails with trustee and Goldstein regarding Anthem and ISO NE plan issues | .20 | 90.00 |
| 4/24/23 | KWF | B310 | Meet with Attorney Fischer regarding case status and review correspondence regarding claims and status of same | .40 | 140.00 |
| 4/25/23 | JRF | B320 | Emails with Goldstein and trustee regarding Anthem and ISONE claim issues | .20 | 90.00 |
| 4/25/23 | KWF | B320 | Call with Ms. Colwell (.2); correspondence with case parties (.2); meet with Attorney Fischer regarding outstanding issues for plan (.2) | .60 | 210.00 |
| 4/26/23 | JRF | B320 | Emails with trustee and Goldstein regarding Anthem and ISONE treatment issues | .20 | 90.00 |
| 4/26/23 | KWF | B320 | Correspondence regarding Anthem claim and meet with Attorney Fischer regarding same | .30 | 105.00 |
| 4/28/23 | KWF | B320 | Call with Attorney Colwell regarding case status | .30 | 105.00 |
| 5/01/23 | JRF | B320 | Emails with Goldstein and trustee regarding Anthem and ISONE issues | .20 | 90.00 |
| 5/01/23 | KWF | B320 | Meet with Attorney Fischer regarding disclosure statement and plan strategy | .20 | 70.00 |
| 5/03/23 | JRF | B320 | Emails with trustee and opposing counsel regarding Anthem and ISO NE plan revisions | .20 | 90.00 |
| 5/03/23 | KWF | B320 | Correspondence with Trustee Manhart and call to same | .10 | 35.00 |
| 5/05/23 | JRF | B320 | Phone conference with Helman regarding NH tax claims (.4); draft Anthem stipulation and emails with trustee and Goldstein regarding same (1.1); phone conference with trustee regarding above (.2) | 1.70 | 765.00 |
| 5/05/23 | KWF | B320 | Call with Mr. Manhart (.3); discuss stipulation issue with Attorney Fischer and correspondence regarding Anthem claim (.3) | .60 | 210.00 |
| 5/08/23 | KWF | B320 | Meet with Attorney Fischer regarding disclosure statement and plan issue | .20 | 70.00 |
| 5/09/23 | JRF | B320 | Emails and phone conferences with Goldstein and Welsh regarding Anthem issues and review revised stipulation regarding same (.4); conference with Attorney Fisher regarding plan and DS amendments (.3); phone conference with Colwell regarding same (.3) | 1.00 | 450.00 |
| 5/09/23 | KWF | B320 | Discuss Anthem and disclosure statement issues with Attorney Fischer (.2); correspondence with Attorney Colwell (.1) | .30 | 105.00 |
| 5/11/23 | JRF | B180 | Review trustee's status report on privilege and turnover issues and proposed order regarding same (.4) | .40 | 180.00 |

Drummond Woodsum

Invoice No.: 841889                                                          December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 5/11/23 | JRF | B320 | Review NH objection to DS (.4); quick research regarding same (.3); emails with trustee and Attorney Fischer regarding same (.2) | .90 | 405.00 |
| 5/11/23 | KWF | B320 | Discuss NH objection to DS with Attorney Fischer and review responses regarding same | .20 | 70.00 |
| 5/12/23 | JRF | B320 | Phone conferences and emails with Helman, trustee, and Goldstein regarding plan and DS issues | 1.30 | 585.00 |
| 5/12/23 | KWF | B320 | Zoom conference with trustee and his counsel regarding plan and disclosure statement issues and follow up discussions with Attorney Fischer (.9); attention to Anthem claim and stipulation issues (.1) | 1.00 | 350.00 |
| 5/15/23 | JRF | B320 | Emails and phone conferences with trustee regarding preparation for disclosure statement hearing and amendments to DS (.7); emails and phone conference with Helman regarding NH DS objection issues (.5) | 1.20 | 540.00 |
| 5/16/23 | JRF | B320 | Phone conference with Trustee regarding NH Title V permit claim issues (.2); emails with Goldstein and Trustee regarding Anthem stipulation (.2); review plan and DS and compile changes regarding same (.4) | .80 | 360.00 |
| 5/17/23 | JRF | B320 | Emails and conferences with Manhart and Attorney Fisher regarding hearing preparation (.2); emails with Goldstein and Manhart regarding Anthem stipulation (.1); review purchase price allocation and tax claim implications regarding same (.1); emails and phone conference with Helman regarding NH admin claims (.2); preparation for disclosure statement hearing and emails and phone conferences with Attorney Fisher and trustee regarding same (2.2) | 2.80 | 1,260.00 |
| 5/17/23 | KWF | B320 | Meet with Attorney Fischer regarding disclosure statement hearing preparation and correspondence with case parties regarding same (.5); attention to Anthem stipulation (.1); review New Hampshire objection to disclosure statement (.4) | 1.00 | 350.00 |
| 5/18/23 | JRF | B320 | Emails with Manhart and Helman regarding tax issues (.2); conferences with Attorney Fisher and Manhart regarding hearing preparation (.6); attend DS hearing and turnover hearing (5.2) | 6.00 | 2,700.00 |
| 5/18/23 | KWF | B320 | Calls and meeting with Attorney Fischer to prepare for hearing (.5); preparation for and participate in hearing (1.4); call with Attorney Colwell (.1); call with Attorney Fischer (.2); correspondence with committee (.1) | 2.30 | 805.00 |
| 5/18/23 | KWF | B120 | Research regarding fraudulent transfer claims | .40 | 140.00 |
| 5/19/23 | JRF | B320 | Phone conference and emails with Helman and Husar regarding tax claim issues | .50 | 225.00 |
| 5/19/23 | KWF | B320 | Correspondence and call regarding status of plan and disclosure statement | .20 | 70.00 |
| 5/22/23 | JRF | B320 | Conference with Attorney Fisher regarding preparation for committee meeting and strategy decisions (.2); review NH supplemental statement regarding disclosure statement (.3) | .50 | 225.00 |
| 5/22/23 | KWF | B320 | Meet with Attorney Fischer to discuss case strategy (.2); call with committee member (.4); review New Hampshire pleading (.2) | .80 | 280.00 |

Drummond Woodsum

Invoice No.: 841889                                                                December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 5/23/23 | JRF | B320 | Phone conference and emails with Committee and Attorney Fisher regarding case strategy decisions, chapter 11 liquidating plan process, and chapter 7 conversion (1.0); conference with Helman regarding plan and DS issues (.3); emails with Trustee regarding same (.1) | 1.40 | 630.00 |
| 5/23/23 | KWF | B320 | Prepare for and participate in committee meeting and discuss approach and strategy for disclosure statement and plan with Attorney Fischer | 1.30 | 455.00 |
| 5/24/23 | JRF | B320 | Conferences with Attorney Fisher and trustee regarding plan process decisions and NH settlement offer (.4); emails with Helman regarding NH settlement offer (.1) | .50 | 225.00 |
| 5/24/23 | KWF | B320 | Discuss settlement offer with Attorney Fischer to resolve NH claim (.3); correspondence with trustee counsel (.1) | .40 | 140.00 |
| 5/25/23 | JRF | B320 | Phone conference with Helman regarding NH settlement offer and counteroffer and hearing on disclosure statement (.2); phone conference with Creswell regarding status updates (.1) | .30 | 135.00 |
| 5/26/23 | KWF | B320 | Discuss case strategy for disclosure statement and NH objection with Attorney Fischer | .30 | 105.00 |
| 5/30/23 | JRF | B320 | Attend continued hearing on disclosure statement (.5); conference with Helman regarding NH admin claim issues (.2); conference with Manhart regarding amended disclosure statement and taxes (.3); conference with Morrell regarding dismissal, conversion, and claims against insiders (.1) | 1.10 | 495.00 |
| 5/30/23 | KWF | B320 | Strategize regarding case issues and discuss hearing with Attorney Fischer | .30 | 105.00 |
| 5/31/23 | JRF | B320 | Phone conferences and emails with Geller and trustee regarding tax return and document production issues | .70 | 315.00 |
| 6/01/23 | JRF | B320 | Review revised confidentiality order and emails and phone conferences with Goldberg, Geller, and Manhart regarding same | .50 | 225.00 |
| 6/02/23 | JRF | B320 | Emails with Manhart, Geller, and Goldberg regarding motion for protective order and review final versions regarding same (.3); emails with Manhart, Colwell, and Fisher regarding Capergy litigation (.2) | .50 | 225.00 |
| 6/02/23 | KWF | B180 | Correspondence with chapter 1 trustee regarding Capergy issues | .10 | 35.00 |
| 6/02/23 | KWF | B180 | Review motion to approve stipulation and motion for protective order and stipulation | .30 | 105.00 |
| 6/05/23 | JRF | B180 | Review potential insider claims and conference with Attorney Fisher regarding same and regarding settlement strategy regarding same | .60 | 270.00 |
| 6/05/23 | KWF | B180 | Review insider claims and strategy discussion regarding same | .50 | 175.00 |
| 6/06/23 | JRF | B180 | Conference with trustee regarding sale of malpractice claims and filing of insider claims | .60 | 270.00 |
| 6/06/23 | KWF | B180 | Prepare for and participate in strategy call regarding claims and follow up discussion with Attorney Fischer (1.2); review 341 meeting transcript (.3) | 1.50 | 525.00 |

**Drummond**Woodsum

Invoice No.: 841889                                                      December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 6/09/23 | JRF | B320 | Phone conference with potential buyer of certain litigation claims and terms of purchase offer | .20 | 90.00 |
| 6/14/23 | KWF | B180 | Research for complaint (.5); draft complaint outline (.7) | 1.20 | 420.00 |
| 6/20/23 | KWF | B180 | Research regarding claims against officers, directors and insiders (3.0); work on complaint (1.5) | 4.50 | 1,575.00 |
| 6/22/23 | KWF | B180 | Continued research for claims (.4); discuss same with Attorney Fischer (.2); continued work on preparing complaint (.4) | 1.00 | 350.00 |
| 6/26/23 | KWF | B180 | Research regarding causes of action and litigation claims | 1.00 | 350.00 |
| 7/03/23 | KWF | B180 | Research for complaint | .50 | 175.00 |
| 7/10/23 | KWF | B180 | Work on complaint and research for same | .50 | 175.00 |
| 7/12/23 | KWF | B180 | Research regarding D&O claims for complaint | 1.20 | 420.00 |
| 7/17/23 | KWF | B180 | Complaint research relative to Delaware formation issues | 1.40 | 490.00 |
| 7/18/23 | JRF | B240 | Review deadlines and emails with trustee regarding tax returns and with Attorney Fisher regarding insider complaint | .10 | 45.00 |
| 7/18/23 | KWF | B180 | Research regarding professional malpractice claims and duties | .50 | 175.00 |
| 7/20/23 | KWF | B180 | Draft complaint and compile facts for same | 4.80 | 1,680.00 |
| 7/31/23 | KWF | B180 | Work on complaint (.8); discuss same with Attorney Fischer (.1) | .90 | 315.00 |
| 8/01/23 | KWF | B180 | Discuss litigation strategy with Attorney Fischer and further research regarding D&O claims | .50 | 175.00 |
| 8/02/23 | KWF | B320 | Correspondence with trustee regarding disclosure statement and plan (.2); discuss DS revisions with Attorney Fischer (.2); continue work on complaint facts (1.0) | 1.40 | 490.00 |
| 8/03/23 | KWF | B180 | Call with Ms. Colwell regarding claims and DS issues (.8); discuss same with Attorney Fischer; (.2) correspondence regarding Capergy transfers (.2); continue drafting complaint factual background (1.5) | 2.70 | 945.00 |
| 8/04/23 | JRF | B320 | Emails with trustee regarding tax returns and amended plan/DS (.1); conference with Attorney Fisher regarding insider complaint (.1) | .20 | 90.00 |
| 8/04/23 | KWF | B180 | Continued research and drafting of complaint (.5); attention to 341 meeting testimony for complaint and factual background for same (.5); research regarding counsel liability and motions to dismiss regarding same (1.5); listen to hearing audio from November 11 and prepare notes on same (1.4) | 3.90 | 1,365.00 |
| 8/07/23 | JRF | B320 | Revise plan and disclosure statement | .50 | 225.00 |
| 8/07/23 | JRF | B180 | Conference with Attorney Fisher regarding adversary complaint | .20 | 90.00 |
| 8/07/23 | KWF | B320 | Review revisions to plan and DS (.3); conference with Attorney Fischer regarding same (.2) | .50 | 175.00 |
| 8/08/23 | KWF | B180 | Draft complaint against numerous defendants | 4.80 | 1,680.00 |
| 8/09/23 | KWF | B180 | Draft complaint | 3.20 | 1,120.00 |
| 8/09/23 | KWF | B180 | Research sample committee complaints against law firms for fiduciary duty claims; research regarding standing issues for same | 2.40 | 840.00 |
| 8/10/23 | KWF | B180 | Draft complaint | 3.80 | 1,330.00 |

Drummond Woodsum

Invoice No.: 841889                                                                December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 8/10/23 | KWF | B180 | Draft complaint against all defendants; review records and discovery for factual background of complaint | 1.90 | 665.00 |
| 8/11/23 | KWF | B180 | Draft complaint | 4.00 | 1,400.00 |
| 8/14/23 | KWF | B180 | Draft complaint | 3.50 | 1,225.00 |
| 8/15/23 | JRF | B320 | Conferences and emails with Trustee and Manhart regarding revised plan and disclosure statement and status update on tax returns | .20 | 90.00 |
| 8/15/23 | KWF | B180 | Draft complaint; research for same; correspondence with Attorney Fischer regarding same | 8.80 | 3,080.00 |
| 8/16/23 | JRF | B320 | Review and revise amended disclosure statement and emails with Attorney Fisher and trustee regarding same | .50 | 225.00 |
| 8/16/23 | KWF | B180 | Revise complaint | 1.00 | 350.00 |
| 8/16/23 | KWF | B320 | Discuss revisions to disclosure statement with Attorney Fischer and further revise same | .60 | 210.00 |
| 8/16/23 | KWF | B180 | Draft and revise complaint | 2.50 | 875.00 |
| 8/17/23 | JRF | B320 | Finalize disclosure statement and plan and emails/phone conferences with trustee and Attorney Fisher regarding same | .40 | 180.00 |
| 8/17/23 | KWF | B180 | Correspondence with trustee regarding complaint facts and necessary information for complaint; draft and revise complaint and discuss same and plan with Attorney Fischer | 2.30 | 805.00 |
| 8/17/23 | KWF | B320 | Revise plan and disclosure statement and discuss same with Attorney Fischer; correspondence with trustee regarding same | 1.20 | 420.00 |
| 8/18/23 | JRF | B320 | Revise, proof, file, and serve clean and redline versions of plan, DS, LTA, and proposed orders (.5); emails with trustee and Attorney Fisher regarding same (.1) | .60 | 270.00 |
| 8/18/23 | KWF | B320 | Revise and finalize plan and disclosure statement and prepare same for filing (.6); call with Attorney Fischer regarding same (.1); correspondence with trustee (.1) | .80 | 280.00 |
| 8/18/23 | KWF | B180 | Discuss complaint and litigation with Attorney Fischer | .20 | 70.00 |
| 8/21/23 | KWF | B110 | Review MOR | .10 | 35.00 |
| 8/21/23 | KWF | B320 | Call with Attorney Pincus regarding hearing (.2); correspondence with trustee regarding status and hearing (.1) | .30 | 105.00 |
| 8/21/23 | KWF | B180 | Further revise complaint | 1.20 | 420.00 |
| 8/22/23 | JRF | B310 | Review Mass. DoR claim and emails with trustee regarding same | .20 | 90.00 |
| 8/22/23 | KWF | B320 | Prepare for (.3) and participate in call with Trustee Manhart and Attorney Colwell to strategize for hearing (.9) | 1.20 | 420.00 |
| 8/22/23 | KWF | B320 | Review plan, disclosure statement, objection and claims in preparation for hearing | 1.00 | 350.00 |
| 8/22/23 | KWF | B180 | Correspondence regarding claims against Marcus Clegg | .20 | 70.00 |
| 8/23/23 | JRF | B320 | Emails and conference with trustee and Attorney Fisher regarding status updates | .20 | 90.00 |
| 8/23/23 | KWF | B310 | Prepare for and participate in status conference and follow up call regarding status conference with Trustee Manhart and Attorney Colwell; strategize with team regarding State of New Hampshire claim issue | 2.20 | 770.00 |

Drummond Woodsum

Invoice No.: 841889                                                                December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 8/24/23 | KWF | B320 | Review withdrawal of claim and related correspondence regarding same | .20 | 70.00 |
| 8/28/23 | JRF | B320 | Conference with Attorney Fisher regarding plan and DS issues and status updates | .20 | 90.00 |
| 8/28/23 | KWF | B320 | Discuss hearing and case status with Attorney Fischer | .40 | 140.00 |
| 8/30/23 | KWF | B310 | Review status report filed by New Hampshire; review withdrawals of claims | .30 | 105.00 |
| 8/31/23 | JRF | B310 | Review NH status report and conference with Attorney Fisher regarding same | .10 | 45.00 |
| 8/31/23 | KWF | B310 | Discuss NH status report with Attorney Fischer | .10 | 35.00 |
| 9/01/23 | JRF | B310 | Emails with Husar, trustee, and Attorney Fisher regarding Maine tax claims | .30 | 135.00 |
| 9/01/23 | KWF | B310 | Correspondence with parties regarding tax disputes; call with Ms. Colwell regarding same; review information from Ms. Husar regarding tax liabilities | .70 | 245.00 |
| 9/05/23 | JRF | B310 | Phone conferences and emails with Husar, trustee, V&L, and Attorney Fisher regarding Maine withholding claims (1.3); research regarding ME withholding issues in cashless transactions (.6) | 1.90 | 855.00 |
| 9/05/23 | KWF | B310 | Call with Trustee Manhart (.1); prepare for (.6) and participate in zoom meeting with Attorney Fischer, Attorney Colwell, Attorney Manhart, and Mr. Jalbet regarding tax liability (.5); participate in zoom meeting with Attorney Fischer, Attorney Manhart, Attorney Colwell, Attorney Goldberg, Mr. Jalbert, and Attorney Husar regarding tax liability (.7); follow up calls with Attorney Manhart and Attorney Colwell (.6); further review of tax rules and REW forms (.5) | 3.00 | 1,050.00 |
| 9/06/23 | JRF | B180 | Review MC motion to withdraw and proposed order regarding same | .20 | 90.00 |
| 9/06/23 | KWF | B180 | Discuss withdrawal issue with Attorney Fischer | .10 | 35.00 |
| 9/07/23 | KWF | B180 | Correspondence with trustee regarding complaint | .10 | 35.00 |
| 9/08/23 | JRF | B310 | Emails with Attorney Fisher, Jalbert, and trustee regarding MRS claim and documentation issues | .10 | 45.00 |
| 9/08/23 | KWF | B180 | Discuss complaint and related claims with Attorney Colwell | .20 | 70.00 |
| 9/08/23 | KWF | B310 | Correspondence with Trustee Manhart, Mr. Jalbert, and Attorney Fischer regarding tax issues | .40 | 140.00 |
| 9/11/23 | JRF | B310 | Emails with Husar and trustee team regarding MRS issues | .20 | 90.00 |
| 9/11/23 | KWF | B310 | Review Attorney Colwell draft email regarding tax problems and correspondence regarding same | .10 | 35.00 |
| 9/18/23 | KWF | B310 | Review MRS objection to disclosure statement (.4); correspondence with UST regarding status of objection (.2) | .60 | 210.00 |
| 9/19/23 | KWF | B310 | Correspondence with parties regarding taxing issues and objections | .20 | 70.00 |
| 9/20/23 | KWF | B110 | Review MOR | .10 | 35.00 |
| 9/21/23 | KWF | B320 | Call with Attorney Colwell regarding plan, disclosure statement, and related objections | .30 | 105.00 |

**Drummond**Woodsum

Invoice No.: 841889                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 9/22/23 | KWF | B320 | Review Marcus Clegg objection | .30 | 105.00 |
| 9/25/23 | JRF | B320 | Phone conferences with trustee and Attorney Fisher regarding preparation for disclosure statement hearing (.6); review MRS and MC objections to DS (.9); review status of various administrative tax issues, including review of Maine statutes and guidance on pass through entities and Debtor operating agreement (1.0); review disclosure statement and prepare for hearing (.5) | 3.00 | 1,350.00 |
| 9/25/23 | KWF | B320 | Call with Attorney Fischer regarding disclosure statement hearing and further preparation for hearing | .40 | 140.00 |
| 9/26/23 | JRF | B320 | Prepare for disclosure statement hearing (.3); attend hearing (1.8); phone conferences with Creswell and Geller regarding same (.4) | 2.50 | 1,125.00 |
| 9/27/23 | JRF | B320 | Phone conference and emails with Husar, trustee, and UST regarding MRS returns and claims | .20 | 90.00 |
| 9/30/23 | JRF | B310 | Emails with trustee and MRS regarding tax issues | .20 | 90.00 |
| 10/01/23 | KWF | B310 | Review correspondence from state of new hampshire regarding tax issues | .10 | 35.00 |
| 10/04/23 | JRF | B310 | Emails with trustee and Goldberg regarding Capergy tax return issues and underlying information | .20 | 90.00 |
| 10/05/23 | JRF | B160 | Phone conference with Attorney Fisher regarding preparation for hearing and filing of fee application | .20 | 90.00 |
| 10/05/23 | KWF | B320 | Call with Attorney Fischer regarding case status | .20 | 70.00 |
| 10/06/23 | JRF | B320 | Review disclosure statement order and emails with trustee, Attorney Fisher, and committee regarding same | .50 | 225.00 |
| 10/06/23 | KWF | B180 | Prepare for (.3) and participate in (.6) hearing; correspondence with Attorney Fischer regarding hearing (.1) | 1.00 | 350.00 |
| 10/10/23 | KWF | B320 | Review DS order (.2); review and revise ballot and correspondence with Attorney Colwell and Trustee Manhart regarding same (.4); discuss plan issues with Attorney Fischer (.2) | .80 | 280.00 |
| 10/10/23 | KWF | B310 | Review NH tax letter and correspondence with Trustee Manhart regarding same | .10 | 35.00 |
| 10/13/23 | JRF | B320 | Emails with USDOJ and trustee and Attorney Fisher regarding EPA protective language in confirmation order | .20 | 90.00 |
| 10/13/23 | KWF | B320 | Emails with trustee and Attorney Fischer regarding confirmation order language | .10 | 35.00 |
| 10/16/23 | KWF | B320 | Multiple calls with creditors asking questions about disclosure statement and voting process | .60 | 210.00 |
| 10/19/23 | KWF | B320 | Correspondence with trustee regarding confirmation issues | .10 | 35.00 |
| 10/20/23 | JRF | B320 | Conference with Attorney Fisher regarding claim objections and confirmation issues | .30 | 135.00 |
| 10/20/23 | KWF | B320 | Conference with Attorney Fischer regarding claim objections and confirmation issues | .30 | 105.00 |
| 10/25/23 | JRF | B310 | Emails with trustee regarding NH tax issues and analysis regarding same | .20 | 90.00 |

Drummond Woodsum

Invoice No.: 841889                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 10/25/23 | KWF | B310 | Correspondence with trustee and counsel regarding status of tax claims and conference with Attorney Fischer regarding same | .20 | 70.00 |
| 10/27/23 | JRF | B310 | Phone conference and emails with trustee regarding NH tax claims and reconciliation regarding same | .50 | 225.00 |
| 10/27/23 | KWF | B310 | Prepare for and participate in meeting with trustee and trustee's counsel regarding NH tax issues | .90 | 315.00 |
| 10/27/23 | KWF | B320 | Review additional ballots and correspondence regarding same | .20 | 70.00 |
| 10/30/23 | KWF | B160 | Draft fee application | 3.50 | 1,225.00 |
| 10/31/23 | KWF | B320 | Call with creditor regarding questions about plan and disclosure statement and correspondence regarding same (.3); review NH question and correspondence regarding same (.1) | .40 | 140.00 |
| 11/01/23 | JRF | B320 | Conference with Attorney Fisher regarding conversion issues (.1); phone conference with Manhart regarding same (.5); review NH DOR amended claim and decisional law regarding "straddle year" tax claims (.5); emails with trustee and Milbank team regarding Versant claim (.2) | 1.30 | 585.00 |
| 11/01/23 | KWF | B320 | Correspondence with creditors regarding ballots (.1); review Versant ballots (.1); call with trustee counsel regarding complaint (.2); discuss complaint and confirmation issues with Attorney Fischer (.2) | .60 | 210.00 |
| 11/01/23 | KWF | B180 | Review spreadsheet with bank transfers | .30 | 105.00 |
| 11/02/23 | JRF | B180 | Conference and emails with Geller and Goldberg regarding settlement of litigation claims and NH tax issues | 1.20 | 540.00 |
| 11/03/23 | KWF | B310 | Correspondence with parties regarding NHDRA claim (.2); call to Attorney Husar (.1) | .30 | 105.00 |
| 11/06/23 | JRF | B320 | Review and analyze global settlement issues with Capergy and conference with Attorney Fisher regarding same | .40 | 180.00 |
| 11/06/23 | KWF | B160 | Draft fee application | .50 | 175.00 |
| 11/06/23 | KWF | B320 | Attention to voting and tabulation and correspondence with trustee regarding same | .20 | 70.00 |
| 11/06/23 | KWF | B180 | Review and analyze transfer spreadsheet for complaint and litigation claims | .50 | 175.00 |
| 11/07/23 | JRF | B180 | Review and analyze insider transfer issues and vote tabulation (.5); phone conference with trustee regarding global resolution and confirmation issues (.8); emails with Goldberg and Geller regarding same (.1) | 1.40 | 630.00 |
| 11/07/23 | KWF | B180 | Prepare for and participate in call regarding confirmation, taxes, and global resolution with trustee and his counsel (1.0); review revised complaint and tally numbers for value of transfers (.5); draft list of claims and proposed value of same for settlement discussions (.5); strategize with Attorney Fischer regarding settlement proposals (.2) | 2.20 | 770.00 |
| 11/08/23 | JRF | B180 | Phone conference with Geller regarding global settlement issues | .40 | 180.00 |

Drummond Woodsum

Invoice No.: 841889                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 11/09/23 | KWF | B320 | Draft plan vote tabulation (.6); correspondence with trustee counsel regarding votes and tabulation (.2); review Marcus Clegg objection to plan (.2); correspondence with Attorney Husar (.1); strategize with Attorney Fischer regarding confirmation strategy (.1) | 1.20 | 420.00 |
| 11/13/23 | JRF | B320 | Review confirmation objections (.9); conference with Attorney Fisher regarding same (.1); emails with Manhart, Fisher, and Colwell regarding same (.2); emails with Goldberg and Geller regarding global settlement issues (.1) | 1.30 | 585.00 |
| 11/13/23 | KWF | B320 | Review objections from MRS and New Hampshire (.3); call with Attorney Colwell regarding objections (.2); conference with Attorney Fischer regarding confirmation strategy (.1); call with Attorney Husar (.3) | .90 | 315.00 |
| 11/13/23 | KWF | B160 | Draft fee application and narrative for same | .50 | 175.00 |
| 11/14/23 | JRF | B320 | Emails and phone conferences with Capergy and Hartree teams regarding plan and global settlement issues (.6); analyze and research plan objections, order scheduling confirmation hearing, and background documents and outline responses to plan objections (1.6); emails with trustee team regarding same (.1); review Versant claim documentation and phone conference and emails with Economy regarding Versant claim and objection (1.0); emails with trustee regarding same (.1) | 3.40 | 1,530.00 |
| 11/14/23 | KWF | B160 | Draft and revise fee application; correspondence with Attorney Fischer regarding same | 3.00 | 1,050.00 |
| 11/14/23 | KWF | B320 | Discuss Versant issues with Attorney Fischer; attention to confirmation issues and hearing preparation and strategize regarding same | .40 | 140.00 |
| 11/15/23 | JRF | B320 | Review NH tax returns and emails with trustee, NH counsel, and Capergy counsel regarding same (.5); emails and conference with trustee regarding preparation for confirmation hearing and addressing plan objections (.9); phone conference and emails with Capergy counsel regarding global settlement (.8); emails with trustee regarding status updates regarding same (.2); review documents and outline confirmation hearing arguments to address existing plan objections (1.0) | 3.40 | 1,530.00 |
| 11/15/23 | KWF | B320 | Strategize with Attorney Fischer regarding hearing and updates to tax issues (.3); review correspondence from parties regarding NH tax issue (.1); discuss tax issues with Attorney Colwell (.1) | .50 | 175.00 |
| 11/16/23 | JRF | B320 | Prepare for and attend confirmation hearing (6.3); conferences with Capergy counsel and trustee regarding global settlement (.6) | 6.90 | 3,105.00 |
| 11/16/23 | KWF | B320 | Prepare for and participate in confirmation hearing (1.7); strategy calls with Attorney Fischer before and after confirmation hearing (.5); several calls with Attorney Colwell (.4); attention to Versant issues; discuss settlement proposals with Attorney Fischer and structure of settlement (.3) | 3.00 | 1,050.00 |
| 11/16/23 | KWF | B160 | Revise fee application and prepare order and notice of same | .60 | 210.00 |

Drummond Woodsum

Invoice No.: 841889                                                                    December 6, 2023

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 11/17/23 | JRF | B320 | Emails and phone conferences with Hartree and Versant regarding resolution of administrative expenses and close out issues (.2); emails and phone conferences with Geller regarding global settlement negotiations with Capergy including filing of tax returns (.2); emails with Trustee regarding status updates and tax issues (.2) | .60 | 270.00 |
| 11/17/23 | KWF | B320 | Review order scheduling evidentiary hearing (.2); discuss hearing and case strategy with Attorney Fischer (.3) | .50 | 175.00 |
| 11/20/23 | JRF | B320 | Review scheduling order regarding 1/24/24 hearing and emails with trustee regarding discovery issues | .20 | 90.00 |
| 11/20/23 | KWF | B320 | Strategize with Attorney Fischer regarding tax filings and settlement prospects and correspondence with parties regarding same | .30 | 105.00 |
| 11/21/23 | JRF | B310 | Emails with trustee and Capergy regarding ME and NH tax issues | .20 | 90.00 |
| 11/21/23 | KWF | B310 | Correspondence with trustee regarding accounting and tax issues with Capergy | .10 | 35.00 |
| 11/22/23 | KWF | B310 | Call to Attorney Husar and correspondence with Attorney Husar | .10 | 35.00 |
| 11/27/23 | JRF | B310 | Emails and phone conferences with Husar, Geller, Goldberg, and trustee regarding ME and NH tax issues | .20 | 90.00 |
| 11/27/23 | KWF | B310 | Strategize regarding discovery issues and confirmation issues with Attorney Fischer and correspondence with parties regarding same | .30 | 105.00 |
| 11/28/23 | JRF | B310 | Emails with Geller, V&L team, and trustee regarding ME and NH tax issues (.2); emails with Attorney Fisher, Colwell and trustee regarding discovery requests (.2) | .40 | 180.00 |
| 11/28/23 | KWF | B310 | Review and revise discovery requests for state of Maine (1.0); discuss same with Attorney Fischer and Attorney Colwell (.3); review objections and proofs of claim filed by State of NH and State of ME to conform discovery requests (.4) | 1.70 | 595.00 |
| 11/30/23 | JRF | B310 | Emails with Geller and Goldberg regarding tax issues and Capergy settlement (.3); emails with trustee regarding status updates on discovery requests (.1) | .40 | 180.00 |
| 11/30/23 | KWF | B310 | Call with Attorney Fischer regarding tax claims (.1); correspondence with Trustee and counsel regarding tax claim issues and settlement discussions (.1) | .20 | 70.00 |

**TOTAL PROFESSIONAL SERVICES**                **$ 211,940.00**

**PROFESSIONAL FEE SUMMARY**

| Professional | Init | Position | Hours | Rate | Total |
|--------------|------|----------|-------|------|-------|
| Jeremy R. Fischer | JRF | Shareholder | 190.00 | 450.00 | 85,500.00 |
| Chris G. Stevenson | CGS | Shareholder | .40 | 400.00 | 160.00 |
| Kellie W. Fisher | KWF | Shareholder | 360.80 | 350.00 | 126,280.00 |
| **TOTALS** | | | **551.20** | | **$ 211,940.00** |

Drummond Woodsum

Invoice No.: 841889                                                                      December 6, 2023


**PROFESSIONAL FEE TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | 5.20 | 2,020.00 |
| B120 | Asset Analysis and Recovery | 0.60 | 210.00 |
| B130 | Asset Disposition | 95.30 | 37,615.00 |
| B160 | Fee/Employment Applications | 18.70 | 6,835.00 |
| B180 | Litigation | 175.30 | 66,275.00 |
| B190 | Business Analysis | .60 | 210.00 |
| B210 | Business Operations | 1.30 | 465.00 |
| B230 | Financing/Cash Collections | 11.90 | 5,035.00 |
| B240 | Tax Issues | 0.50 | 205.00 |
| B310 | Claims Administration and Objections | 45.30 | 17,355.00 |
| B320 | Plan and Disclosure Statement | 196.50 | 75,715.00 |

**Drummond**Woodsum

Invoice No.: 841889                                                          December 6, 2023

## COSTS INCURRED

| Date | Task | Description of Service | Units | Price | Amount |
|---|---|---|---|---|---|
| 11/01/22 | E124 | Pacer, Pacer Service Center, 11/1/2022 | | | 11.90 |
| 11/04/22 | E124 | Meals, Kellie Fisher, 11/04/2022 | | | 43.47 |
| 11/04/22 | E124 | Meals, Jeremy Fischer, 11/04/2022 | | | 3.19 |
| 11/04/22 | E124 | Travel, Kellie Fisher, 11/04/2022 | 260.00 | .62 | 162.50 |
| 11/04/22 | E124 | Travel, Kellie Fisher, 11/04/2022 | | | 4.00 |
| 11/04/22 | E124 | Travel, Jeremy Fischer, 11/04/2022 | 238.80 | .62 | 149.25 |
| 11/04/22 | E124 | Travel, Jeremy Fischer, 11/04/2022 | | | 2.00 |
| 11/04/22 | E124 | Travel, Jeremy Fischer, 11/04/2022 | | | 6.00 |
| 11/14/22 | E112 | Court Conference Call | | | 90.75 |
| 11/23/22 | E124 | Meals, Jeremy Fischer, 11/23/2022 | | | 18.56 |
| 11/23/22 | E124 | Travel, Jeremy Fischer, 11/23/2022 | 240.00 | .62 | 150.00 |
| 11/23/22 | E124 | Travel, Jeremy Fischer, 11/23/2022 | | | 2.00 |
| 11/23/22 | E124 | Travel, Jeremy Fischer, 11/23/2022 | | | 6.00 |
| 11/23/22 | E124 | Travel, Kellie Fisher, 11/23/2022 | 258.00 | .62 | 161.25 |
| 11/23/22 | E124 | Travel, Kellie Fisher, 11/23/2022 | | | 1.00 |
| 11/30/22 | E124 | Pacer, Pacer Service Center, 11/30/2022 | | | 52.50 |
| 12/31/22 | E124 | Pacer, Pacer Service Center, 12/31/2022 | | | 6.00 |
| 1/03/23 | E124 | Pacer, Pacer Service Center, 1/3/2023 | | | 12.30 |
| 1/05/23 | E112 | Court Conference Call | | | 22.50 |
| 1/25/23 | E124 | Pacer, Pacer Service Center, 1/25/2023 | | | 8.50 |
| 1/25/23 | E124 | Pacer, Pacer Service Center, 1/25/2023 | | | 3.60 |
| 1/31/23 | E124 | Pacer, Pacer Service Center, 1/31/2023 | | | 10.60 |
| 2/03/23 | E112 | Court Conference Call | | | 22.50 |
| 2/09/23 | E112 | Court Conference Call | | | 22.50 |
| 2/23/23 | E112 | Court Conference Call | | | 33.00 |
| 3/10/23 | E112 | Court Conference Call | | | 69.75 |
| 4/13/23 | E124 | Travel, Kellie Fisher, 04/13/2023 | 260.00 | .65 | 170.30 |
| 4/13/23 | E124 | Travel, Kellie Fisher, 04/13/2023 | | | 4.00 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 40.65 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 15.07 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 18.30 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 18.30 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 18.30 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 18.30 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 18.30 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 15.07 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 15.07 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 30.80 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 18.30 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 18.30 |

Drummond Woodsum

Invoice No.: 841889                                              December 6, 2023

| Date | Task | Description of Service | Units | Price | Amount |
|------|------|------------------------|-------|-------|--------|
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 15.07 |
| 4/17/23 | E107 | Delivery Service, FedEx, 4/17/2023 | | | 22.69 |
| 5/01/23 | E124 | Pacer | | | 4.70 |
| 5/18/23 | E112 | Court Conference Call | | | 33.00 |
| 5/18/23 | E124 | Meals, Jeremy Fischer, 05/18/2023 | | | 4.63 |
| 5/18/23 | E124 | Meals, Jeremy Fischer, 05/18/2023 | | | 9.37 |
| 5/18/23 | E124 | Travel, Jeremy Fischer, 05/18/2023 | 278.00 | .65 | 182.09 |
| 5/18/23 | E124 | Travel, Jeremy Fischer, 05/18/2023 | | | 1.50 |
| 6/16/23 | E112 | Court Conference Call | | | 22.50 |
| 7/11/23 | E124 | Pacer, Pacer Service Center, 7/11/2023 | | | 5.30 |
| 8/24/23 | E112 | Court Conference Call | | | 27.75 |
| 9/26/23 | E124 | Travel, Jeremy Fischer, 09/26/2023 | | | 16.20 |
| 10/09/23 | E112 | Court Conference Call | | | 22.50 |
| 10/26/23 | E124 | Pacer, Pacer Service Center, 10/26/2023 | | | 14.20 |
| 11/16/23 | E124 | Meals, Jeremy Fischer, 11/16/2023 | | | 22.17 |
| 11/16/23 | E124 | Travel, Jeremy Fischer, 11/16/2023 | 260.00 | .65 | 170.30 |
| 11/16/23 | E124 | Travel, Jeremy Fischer, 11/16/2023 | | | 2.00 |
| 11/16/23 | E124 | Travel, Jeremy Fischer, 11/16/2023 | | | 3.00 |
| 11/17/23 | E112 | Court Conference Call | | | 38.25 |

**TOTAL COSTS INCURRED**                                        **$ 2,111.90**

**COSTS INCURRED TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|--------|
| E107 | Delivery Services/Messenger | 282.52 |
| E112 | Court Fees | 405.00 |
| E124 | Other | 1,424.38 |

**TOTAL THIS INVOICE**                                          **$ 214,051.90**



**BILLING OFFICE**
84 Marginal Way, Suite 600   TAX ID NUMBER
Portland, ME 04101-2480      01-0351512
207.772.1941 Main
207.772.3627 Fax

December 6, 2023

Committee of Unsecured Creditors                    Invoice No.:    841889
Dean Beaupain, Chair to Committee                   Client No.:      30702
175 Exchange Street                                 Matter No.:          1
Bangor, ME 04401

---

# REMITTANCE COPY

**RE:  Stored Solar**

---

**BALANCE DUE THIS INVOICE**              **$ 214,051.90**

AMOUNT PAID WITH THIS REMITTANCE  $ _____.____

Please indicate invoices to be paid: _____

Absent payment instructions, payments will be applied to oldest invoices first.

---

Please return this advice with payment to:        Drummond Woodsum
                                                   ATTN:  Accounts Receivable
                                                   84 Marginal Way, Suite 600
                                                   Portland, ME 04101-2480

*Thank you!*
*Your business is greatly appreciated.*

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.



**BILLING OFFICE**
84 Marginal Way, Suite 600    TAX ID NUMBER
Portland, ME 04101-2480        01-0351512
207.772.1941 Main
207.772.3627 Fax

January 8, 2024

Committee of Unsecured Creditors            Invoice No.:        844038
Dean Beaupain, Chair to Committee           Client No.:          30702
175 Exchange Street                         Matter No.:              1
Bangor, ME 04401

---

# MATTER SUMMARY

For professional services rendered and/or costs incurred through December 31, 2023:

**RE:   Stored Solar**

| | |
|---|---|
| Professional Services | $ 2,080.00 |
| Costs Incurred | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,080.00** |
| Previous Balance (See Details) | $ 214,051.90 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | **$ 216,131.90** |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.



ATTORNEYS AT LAW

**BILLING OFFICE**

84 Marginal Way, Suite 600     TAX ID NUMBER
Portland, ME 04101-2480        01-0351512
207.772.1941 Main
207.772.3627 Fax

January 8, 2024

Committee of Unsecured Creditors            Invoice No.:     844038
Dean Beaupain, Chair to Committee           Client No.:       30702
175 Exchange Street                         Matter No.:            1
Bangor, ME 04401

For professional services rendered and/or costs incurred through December 31, 2023:

**RE:  Stored Solar**

**PROFESSIONAL SERVICES RENDERED**

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 12/05/23 | KWF | B310 | Review filings from ME (.3); call with Attorney Colwell regarding ME withdrawal (.3); correspondence with Attorney Fischer regarding Maine tax issues (.1) | .70 | 245.00 |
| 12/06/23 | JRF | B310 | Review and analyze withdrawal of Maine tax claim and supplemental plan objection regarding same (.2); conference with Attorney Fisher regarding same and regarding confirmation issues (.2); emails with Geller regarding same and regarding settlement issues (.2); emails with Colwell and Smith regarding NH discovery issues (.1) | .70 | 315.00 |
| 12/06/23 | KWF | B310 | Correspondence regarding NH claim | .10 | 35.00 |
| 12/07/23 | JRF | B180 | Phone conference with Creswell regarding potential Capergy settlement terms and amended plan | .20 | 90.00 |
| 12/07/23 | KWF | B310 | Review discovery from Trustee to NH | .20 | 70.00 |
| 12/12/23 | JRF | B310 | Phone conference with Geller regarding NH tax issues and Capergy settlement (.2); phone conference with Helman regarding same (.2) | .40 | 180.00 |
| 12/15/23 | KWF | B310 | Correspondence with Trustee regarding NH issues; discuss NH claim issue with Attorney Fischer | .10 | 35.00 |
| 12/19/23 | KWF | B310 | Meet with Attorney Fischer regarding status of settlement discussions | .10 | 35.00 |
| 12/20/23 | KWF | B110 | Review MOR | .10 | 35.00 |
| 12/21/23 | JRF | B310 | Phone conferences and emails with Helman, Manhart, Bolwell, Fisher, and Geller regarding NHDRA claim and settlement discussions | .80 | 360.00 |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 / dwmlaw.com

**Drummond**Woodsum

Invoice No.: 844038                                                                                January 8, 2024

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 12/21/23 | KWF | B310 | Correspondence and zoom meeting with Trustee, Attorney Colwell, and Attorney Fischer regarding NH claim and follow up meeting with Attorney Fischer regarding same | .80 | 280.00 |
| 12/27/23 | JRF | B310 | Emails and phone conferences with Dentons, trustee, and Attorney Fisher regarding settlement issues | .30 | 135.00 |
| 12/27/23 | KWF | B310 | Strategize with Attorney Fischer regarding NH correspondence and proposed settlement terms | .30 | 105.00 |
| 12/28/23 | JRF | B310 | Emails with Manhart and Helman regarding settlement issues | .20 | 90.00 |
| 12/29/23 | KWF | B310 | Correspondence with NH and trustee regarding settlement offer | .20 | 70.00 |

**TOTAL PROFESSIONAL SERVICES**                **$ 2,080.00**

**PROFESSIONAL FEE SUMMARY**

| Professional | Init | Position | Hours | Rate | Total |
|--------------|------|----------|-------|------|-------|
| Jeremy R. Fischer | JRF | Shareholder | 2.60 | 450.00 | 1,170.00 |
| Kellie W. Fisher | KWF | Shareholder | 2.60 | 350.00 | 910.00 |
| **TOTALS** | | | **5.20** | | **$ 2,080.00** |

**PROFESSIONAL FEE TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | .10 | 35.00 |
| B180 | Litigation | .20 | 90.00 |
| B310 | Claims Administration and Objections | 4.90 | 1,955.00 |

**TOTAL THIS INVOICE**                                **$ 2,080.00**

Invoice No.: 844038

January 8, 2024

**PREVIOUS BALANCE DETAIL AS OF January 8, 2024**

| Invoice Number | Date | Invoice Total | Payments Applied | Ending Balance |
|---|---|---|---|---|
| 841889 | 12/06/23 | 214,051.90 | .00 | 214,051.90 |

| | | |
|---|---|---|
| Previous Balance | | $ 214,051.90 |
| Balance Due This Invoice | | $ 2,080.00 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | | **$ 216,131.90** |

3



**BILLING OFFICE**
84 Marginal Way, Suite 600        TAX ID NUMBER
Portland, ME 04101-2480           01-0351512
207.772.1941 Main
207.772.3627 Fax

January 8, 2024

Committee of Unsecured Creditors                          Invoice No.:      844038
Dean Beaupain, Chair to Committee                         Client No.:        30702
175 Exchange Street                                       Matter No.:             1
Bangor, ME 04401

---

## REMITTANCE COPY

**RE:  Stored Solar**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 2,080.00** |
| Previous Balance | $ 214,051.90 |
| **TOTAL BALANCE DUE THIS MATTER** | **$ 216,131.90** |

AMOUNT PAID WITH THIS REMITTANCE  $ _____.____

Please indicate invoices to be paid: _____

Absent payment instructions, payments will be applied to oldest invoices first.

---

Please return this advice with payment to:          Drummond Woodsum
                                                    ATTN:  Accounts Receivable
                                                    84 Marginal Way, Suite 600
                                                    Portland, ME 04101-2480

*Thank you!*
*Your business is greatly appreciated.*

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.



**BILLING OFFICE**

84 Marginal Way, Suite 600     TAX ID NUMBER
Portland, ME 04101-2480     01-0351512
207.772.1941 Main
207.772.3627 Fax

February 6, 2024

Committee of Unsecured Creditors          Invoice No.:     848503
Dean Beaupain, Chair to Committee        Client No.:       30702
175 Exchange Street                       Matter No.:           1
Bangor, ME 04401

---

## MATTER SUMMARY

For professional services rendered and/or costs incurred through January 31, 2024:

**RE:   Stored Solar**

| | |
|---|---:|
| Professional Services | $ 15,275.00 |
| Costs Incurred | $ 37.40 |
| **TOTAL THIS INVOICE** | **$ 15,312.40** |
| Previous Balance (See Details) | $ 219,342.67 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | **$ 234,655.07** |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.



**BILLING OFFICE**

84 Marginal Way, Suite 600    TAX ID NUMBER
Portland, ME 04101-2480      01-0351512
207.772.1941 Main
207.772.3627 Fax

February 6, 2024

| | |
|---|---|
| Committee of Unsecured Creditors | Invoice No.:  848503 |
| Dean Beaupain, Chair to Committee | Client No.:  30702 |
| 175 Exchange Street | Matter No.:  1 |
| Bangor, ME 04401 | |

For professional services rendered and/or costs incurred through January 31, 2024:

**RE:  Stored Solar**

**PROFESSIONAL SERVICES RENDERED**

| Date | Prof | Task | Description of Service | Hours | Amount |
|---|---|---|---|---|---|
| 1/02/24 | JRF | B310 | Emails and phone conferences with Attorney Fisher, trustee, and Helman and Colwell regarding NH tax issues and hearing preparation and deadlines | .30 | 150.00 |
| 1/02/24 | KWF | B310 | Strategize with Attorney Fischer regarding NH claim issues (.2); review scheduling order relative to briefing obligations (.1) | .30 | 112.50 |
| 1/03/24 | JRF | B310 | Emails and phone conferences with Geller, Manhart, Fisher, and Colwell regarding settlement and tax return issues | 1.10 | 550.00 |
| 1/03/24 | KWF | B310 | Correspondence regarding settlement options and discussions regarding settlement issues | .30 | 112.50 |
| 1/04/24 | JRF | B310 | Emails with trustee, Helman, and Colwell regarding discovery issues and hearing preparation | .30 | 150.00 |
| 1/04/24 | KWF | B310 | Correspondence with parties regarding discovery issues and trial issues | .30 | 112.50 |
| 1/05/24 | JRF | B310 | Emails with Helman, trustee, Colwell, and Attorney Fisher regarding hearing preparation issues (.1); conference with Attorney Fisher regarding hearing strategy issues (.2) | .30 | 150.00 |
| 1/05/24 | KWF | B310 | Calls with Attorney Colwell and Trustee Manhart regarding evidentiary issues (.7); zoom meeting with Attorney Colwell, Attorney Helman, Attorney Smith, and Trustee Manhart; (1.0); meetings with Attorney Fischer regarding NH claim (.3) | 2.00 | 750.00 |
| 1/08/24 | KWF | B310 | Prepare for and participate in meeting with chapter 11 Trustee, Attorney Colwell, NH draft, Attorney Helman, and Attorney Smith regarding tax issues and follow up calls with trustee counsel regarding same (2.4); call with Attorney Fischer regarding meeting (.2) | 2.60 | 975.00 |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 / dwmlaw.com

Drummond Woodsum

Invoice No.: 848503

February 6, 2024

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 1/09/24 | JRF | B310 | Emails and conferences with Attorney Fisher, Colwell, and trustee regarding hearing strategy issues | .40 | 200.00 |
| 1/09/24 | KWF | B310 | Conference with Attorney Fischer regarding NH draft claims (.3); calls with Attorney Colwell regarding claim issues (.3) | .60 | 225.00 |
| 1/10/24 | JRF | B310 | Emails and conferences with Helman, Colwell, trustee, and Attorney Fisher regarding hearing update issues | .80 | 400.00 |
| 1/10/24 | KWF | B310 | Emails and correspondence with parties regarding NH tax issues and settlement offer; meeting with trustee, Attorney Fischer and counsel regarding NH claim; calls with Attorney Colwell | 1.50 | 562.50 |
| 1/11/24 | JRF | B310 | Review NH prompt payment request determination and emails with Colwell, Trustee, Fisher, Geller, and Goldberg regarding same | .40 | 200.00 |
| 1/11/24 | KWF | B310 | Call with Attorney Colwell regarding tax issues (.3); correspondence with parties regarding NH draft response issues and prompt determination request and conference with Attorney Fischer regarding same (.4) | .70 | 262.50 |
| 1/12/24 | JRF | B310 | Emails and phone conferences with Helman, Geller, Fisher, Colwell, and trustee regarding motions in limine and settlement issues | .70 | 350.00 |
| 1/12/24 | KWF | B310 | Review State of NH pleadings and calls and correspondence with Attorney Fischer and trustee team regarding same | 1.50 | 562.50 |
| 1/16/24 | JRF | B310 | Review and analyze NH's motion to continue and motion in limine (1.8); phone conferences and emails with Geller regarding Capergy tax returns and settlement issues (.6); emails and phone conferences with trustee, Colwell, and Attorney Fisher regarding hearing preparation and settlement issues (.6); draft/revise objection to motion to continue and motion in limine (1.3); phone conference with Helman regarding settlement issues and hearing preparation (.4) | 4.70 | 2,350.00 |
| 1/16/24 | KWF | B310 | Call with Attorney Colwell regarding NH issues (.4); continued review of NH pleadings and discuss same with Attorney Fischer (.6); call with Trustee, Attorney Colwell, and Attorney Fischer (.5); review and revise response (.3); review order regarding hearing (.1) | 1.90 | 712.50 |
| 1/17/24 | JRF | B310 | Draft, revise, file, and serve objection to state of NH's motions (.4); emails with Colwell and trustee regarding same (.1); review Capergy tax return and emails with Geller and Helman and trustee regarding same (.5); attend hearing (.6); conference with Colwell and trustee regarding settlement issues (.4); phone conferences with Geller regarding trial preparation issues for Orcom and settlement issues (.6); phone conference with Helman regarding settlement (.4) | 3.00 | 1,500.00 |
| 1/17/24 | KWF | B310 | Review supplement filed by NH and discuss same with Attorney Fischer and strategize for hearing with Attorney Fischer (.5).; listen to audio (.3); review Attorney Colwell comments to objection and discuss same (.2); review order denying motion to determine burdens (.1) | 1.10 | 412.50 |

Drummond Woodsum

Invoice No.: 848503                                                                 February 6, 2024

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 1/18/24 | JRF | B310 | Review/revise stipulated facts and emails with trustee team regarding same (.5); review and comment on trustee's objection to motion to continue (.4); review/analyze order on motion to continue hearing (.2); conferences and emails with Attorney Fisher and trustee team regarding same (.4) | 1.50 | 750.00 |
| 1/18/24 | KWF | B310 | Draft objection to motion to continue (.5); multiple calls with Attorney Colwell regarding NH claims (.3); calls and meeting with Attorney Fischer regarding hearing strategy (.4) | 1.20 | 450.00 |
| 1/19/24 | JRF | B310 | Phone conferences and emails with Geller, Helman, trustee, and Colwell regarding scheduling and NH tax issues and hearing preparation and settlement issues | 1.30 | 650.00 |
| 1/19/24 | KWF | B310 | Prepare for and attend hearing and follow up calls with Attorney Fischer and Attorney Colwell regarding same; review correspondence from Attorney Smith and respond to same | 3.30 | 1,237.50 |
| 1/22/24 | JRF | B310 | Phone conference with Geller regarding settlement issues and litigation strategy (.4); conference with Attorney Fisher regarding same (.1); review/analyze scheduling order (.1) | .60 | 300.00 |
| 1/22/24 | KWF | B310 | Meet with Attorney Fischer regarding hearing and tax strategy (.3); review scheduling order and discuss same with Attorney Fischer (.2) | .50 | 187.50 |
| 1/24/24 | JRF | B310 | Phone conference and emails with Geller regarding NH tax issues and settlement issues | .40 | 200.00 |
| 1/24/24 | KWF | B310 | Call with Attorney Colwell regarding NHDRA issues | .40 | 150.00 |
| 1/29/24 | JRF | B310 | Review and analyze NH status reports | .20 | 100.00 |
| 1/29/24 | KWF | B310 | Review and analyze NH status reports | .20 | 75.00 |
| 1/30/24 | JRF | B310 | Emails with Attorney Fisher and trustee/counsel regarding NH prompt determination request (.2); phone conference with Geller regarding same and regarding settlement issues (.4) | .60 | 300.00 |
| 1/31/24 | KWF | B310 | Conference with Attorney Fischer regarding NH draft issue | .20 | 75.00 |

**TOTAL PROFESSIONAL SERVICES**                              **$ 15,275.00**

## PROFESSIONAL FEE SUMMARY

| Professional | Init | Position | Hours | Rate | Total |
|--------------|------|----------|-------|------|-------|
| Jeremy R. Fischer | JRF | Shareholder | 16.60 | 500.00 | 8,300.00 |
| Kellie W. Fisher | KWF | Shareholder | 18.60 | 375.00 | 6,975.00 |
| **TOTALS** | | | **35.20** | | **$ 15,275.00** |

## PROFESSIONAL FEE TASK SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B310 | Claims Administration and Objections | 35.20 | 15,275.00 |

Drummond Woodsum

Invoice No.: 848503

February 6, 2024

**COSTS INCURRED**

| Date | Task | Description of Service | Units | Price | Amount |
|------|------|------------------------|-------|-------|--------|
| 1/02/24 | E112 | Pacer | | | 3.30 |
| 1/04/24 | E124 | Pacer, Pacer Service Center, 1/4/2024 | | | 34.10 |
| | | **TOTAL COSTS INCURRED** | | | **$ 37.40** |

**COSTS INCURRED TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|--------|
| E112 | Court Fees | 3.30 |
| E124 | Other | 34.10 |
| | **TOTAL THIS INVOICE** | **$ 15,312.40** |

Invoice No.: 848503                                                                  February 6, 2024

**PREVIOUS BALANCE DETAIL AS OF February 6, 2024**

| Invoice Number | Date | Invoice Total | Payments Applied | Ending Balance |
|---|---|---|---|---|
| 841889 | 12/06/23 | 214,051.90 | .00 | 214,051.90 |
| 844038 | 1/08/24 | 2,080.00 | .00 | 2,080.00 |
| 99992402 | 2/01/24 | 3,210.77 | .00 | 3,210.77 |

|  |  |
|---|---|
| Previous Balance | $ 219,342.67 |
| Balance Due This Invoice | $ 15,312.40 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | **$ 234,655.07** |



| | |
|---|---|
| **BILLING OFFICE** | |
| 84 Marginal Way, Suite 600 | TAX ID NUMBER |
| Portland, ME 04101-2480 | 01-0351512 |
| 207.772.1941 Main | |
| 207.772.3627 Fax | |

February 6, 2024

| | | |
|---|---|---|
| Committee of Unsecured Creditors | Invoice No.: | 848503 |
| Dean Beaupain, Chair to Committee | Client No.: | 30702 |
| 175 Exchange Street | Matter No.: | 1 |
| Bangor, ME 04401 | | |

---

# REMITTANCE COPY

**RE:  Stored Solar**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 15,312.40** |
| Previous Balance | $ 219,342.67 |
| **TOTAL BALANCE DUE THIS MATTER** | **$ 234,655.07** |

AMOUNT PAID WITH THIS REMITTANCE  $ _____.____

Please indicate invoices to be paid: _____

Absent payment instructions, payments will be applied to oldest invoices first.

---

Please return this advice with payment to:          Drummond Woodsum
                                                     ATTN:  Accounts Receivable
                                                     84 Marginal Way, Suite 600
                                                     Portland, ME 04101-2480

*Thank you!*
*Your business is greatly appreciated.*

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 | dwmlaw.com



**BILLING OFFICE**

84 Marginal Way, Suite 600    TAX ID NUMBER
Portland, ME 04101-2480      01-0351512
207.772.1941 Main
207.772.3627 Fax

April 9, 2024

Committee of Unsecured Creditors                           Invoice No.:    853832
Dean Beaupain, Chair to Committee                          Client No.:      30702
175 Exchange Street                                        Matter No.:           1
Bangor, ME 04401

---

# MATTER SUMMARY

For professional services rendered and/or costs incurred through March 31, 2024:

**RE:  Stored Solar**

| | |
|---|---:|
| Professional Services | $ 16,612.50 |
| Costs Incurred | $ 2.25 |
| **TOTAL THIS INVOICE** | **$ 16,614.75** |
| Previous Balance (See Details) | $ 231,444.30 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | **$ 248,059.05** |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.



**BILLING OFFICE**

84 Marginal Way, Suite 600     TAX ID NUMBER
Portland, ME 04101-2480     01-0351512
207.772.1941 Main
207.772.3627 Fax

April 9, 2024

Committee of Unsecured Creditors                              Invoice No.:     853832
Dean Beaupain, Chair to Committee                          Client No.:       30702
175 Exchange Street                                                  Matter No.:            1
Bangor, ME 04401

---

For professional services rendered and/or costs incurred through March 31, 2024:

**RE:  Stored Solar**

**PROFESSIONAL SERVICES RENDERED**

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 2/01/24 | KWF | B310 | Review claim withdrawals; review NH admin claim relative to admin assertion | .40 | 150.00 |
| 2/16/24 | KWF | B310 | Review and revise objection to NH admin claim and review tax information and case law relative to same to supplement brief (3.5); review NH rules and case law/statutory research regarding application and accrual of tax (.7); same correspondence with Attorney Colwell regarding same (.2); conference with Attorney Fischer regarding objection (.3) | 4.70 | 1,762.50 |
| 2/17/24 | JRF | B310 | Review and revise trustee's objection to NH tax claim and emails with Attorney Fischer regarding same | 1.20 | 600.00 |
| 2/19/24 | KWF | B310 | Review Attorney Fischer revisions to objection and further revise same (1.3); call with Attorney Colwell (.5); call with Attorney Fischer regarding objection (.2) | 2.00 | 750.00 |
| 2/20/24 | JRF | B310 | Emails and phone conferences with client and trustee counsel regarding NH claim objection issues | .60 | 300.00 |
| 2/21/24 | KWF | B310 | Review revised draft objection from Attorney Colwell and begin revising same (1.2); call with Attorney Colwell regarding objection (.5) | 1.70 | 637.50 |
| 2/22/24 | JRF | B310 | Emails with Attorney Fisher regarding trustee's objection to NH tax claim | .20 | 100.00 |
| 2/22/24 | KWF | B310 | Continue revising objection to NH tax claim and confer with Attorney Colwell and Attorney Fischer regarding same | 1.80 | 675.00 |
| 2/23/24 | KWF | B310 | Confer with Attorney Fischer regarding status of claim objection | .20 | 75.00 |
| 2/25/24 | JRF | B310 | Review and revise trustee's objection to NH tax claim and emails with Attorney Fisher regarding same | 1.10 | 550.00 |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 / dwmlaw.com

Drummond Woodsum

Invoice No.: 853832                                                                          April 9, 2024

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 2/26/24 | JRF | B310 | Conference with Attorney Fisher regarding trustee's NH tax claim objection and evidentiary presentation regarding same | .30 | 150.00 |
| 2/26/24 | KWF | B310 | Review Attorney Fischer revisions and questions about admin claim objection and discuss same with Attorney Fischer (.6); correspondence with Attorney Colwell (.1); further revise objection to incorporate Attorney Fischer comments and proof same (.7) | 1.40 | 525.00 |
| 2/27/24 | JRF | B310 | Conference with Geller regarding NH tax claims and settlement issues | .20 | 100.00 |
| 2/27/24 | KWF | B310 | Review revised objection from Attorney Colwell (.2); correspondence with Attorney Colwell and Attorney Fischer regarding arguments in objection and research regarding same (.5) | .70 | 262.50 |
| 2/28/24 | JRF | B310 | Review and revise final trustee objection to NH tax claim and emails with Attorney Fisher regarding same | .50 | 250.00 |
| 2/28/24 | KWF | B310 | Close review of final draft of claim objection and confer with Attorney Fischer and Attorney Colwell regarding same and arguments about same | 1.50 | 562.50 |
| 2/29/24 | KWF | B310 | Review final, as filed brief and confer with JRF regarding same and strategy for hearing (.6); correspondence with Atorney Colwell regarding proposed order and notice of hearing (.1) | .70 | 262.50 |
| 3/01/24 | JRF | B310 | Emails and phone conferences with Geller and Fisher regarding NH tax claim objection and litigation strategy regarding same | .30 | 150.00 |
| 3/01/24 | KWF | B310 | Correspondence with Attorney Fischer regarding objection and related deadlines | .20 | 75.00 |
| 3/04/24 | JRF | B310 | Review/analyze evidentiary issues and conference with Attorney Fisher regarding same | .20 | 100.00 |
| 3/08/24 | JRF | B310 | Review/analyze NH settlement offer and emails with Helman, Attorney Fisher and trustee regarding same | .40 | 200.00 |
| 3/08/24 | KWF | B310 | Review and analyze NH settlement offer and confer with Attorney Fischer and Attorney Colwell regarding same | .70 | 262.50 |
| 3/10/24 | JRF | B310 | Emails with Trustee and Attorney Fisher regarding settlement offer and response | .20 | 100.00 |
| 3/11/24 | JRF | B310 | Conference with Trustee and Attorney Fisher regarding NH settlement offer; phone conference with Helman regarding same | .80 | 400.00 |
| 3/11/24 | KWF | B310 | Correspondence with Trustee team and Attorney Fischer regarding NH settlement offer (.4); prepare for and participate in zoom meeting with Trustee Manhart, Attorney Colwell and Attorney Fischer (1.0); review NOL white papers and merger documents relative to settlement offer (.3) | 1.70 | 637.50 |
| 3/12/24 | JRF | B310 | Phone conference with Colwell regarding NH settlement issues (.5); conference and emails with Attorney Fisher and Helman regarding same (.2) | .80 | 400.00 |
| 3/12/24 | KWF | B310 | Conference with Attorney Colwell and Attorney Fischer regarding NH settlement offer and responses to same; correspondence with Attorney Helman | .50 | 187.50 |

Drummond Woodsum

Invoice No.: 853832                                                                                April 9, 2024

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 3/13/24 | KWF | B310 | Correspondence regarding NH settlement offer and confer with Attorney Fischer regarding same | .20 | 75.00 |
| 3/14/24 | JRF | B310 | Emails with Colwell, trustee, and Attorney Fisher regarding settlement and phone conference with Helman regarding same (.3); phone conference with Helman regarding same (.2); review status report (.2); phone conference with Geller regarding settlement issues (.3) | 1.00 | 500.00 |
| 3/14/24 | KWF | B310 | Call with Attorney Fischer regarding NH settlement issue (.4); draft status report and file same (.4); correspondence with Trustee Manhart and Attorney Colwell regarding same (.2) | 1.00 | 375.00 |
| 3/15/24 | JRF | B310 | Phone conferences with Helman regarding coordination and preparation for status conference (.2); prepare for and attend hearing (.9); conference with Geller regarding settlement (.6); emails with committee regarding status updates (.2); emails with Goldstein regarding Anthem payment issues (.1) | 2.00 | 1,000.00 |
| 3/15/24 | KWF | B310 | Prepare for and attend bankruptcy court status conference (1.0); draft extensive email update to committee (.5); confer with Attorney Colwell regarding notice of hearing and order (.2) | 1.70 | 637.50 |
| 3/18/24 | JRF | B310 | Review notice of confirmation hearing and conference and emails with Attorney Fisher and Colwell regarding same | .60 | 300.00 |
| 3/18/24 | KWF | B320 | Confer with Attorney Fischer regarding confirmation order and confirmation hearing and outstanding objections (.3); review and revise notice of hearing and correspondence with Trustee Manhart and Attorney Colwell regarding same (.5); begin revised confirmation order (.2) | 1.00 | 375.00 |
| 3/20/24 | KWF | B320 | Confer with Attorney Fischer regarding confirmation order and draft same | .30 | 112.50 |
| 3/22/24 | JRF | B320 | Review and analyze exculpation issues in confirmation order and emails and phone conferences with Morrell and Fisher regarding same | .40 | 200.00 |
| 3/22/24 | KWF | B320 | Review summary of plan objections (.2); review Marcus Clegg objection and Maine objections (.4); Draft and revise confirmation order (1.0); call with Attorney Fischer regarding UST comments to order and correspondence regarding same (.2); attention to local rule regarding substantial consummation (.3) | 2.10 | 787.50 |
| 3/25/24 | KWF | B320 | Confer with Attorney Fischer regarding confirmation order | .10 | 37.50 |
| 3/26/24 | JRF | B320 | Draft/revise proposed confirmation order and review plan provisions regarding same (.8); conference and emails with Attorney Fisher regarding same (.2) | 1.00 | 500.00 |
| 3/26/24 | KWF | B320 | Incorporate Attorney Fischer revisions to confirmation order and discuss same with Attorney Fischer (.2); correspondence with trustee and counsel regarding order (.2); correspondence with parties regarding LTA and 9019 options for same (.4); confer with Attorney Fischer regarding confirmation and settlement issues (.2) | 1.00 | 375.00 |

Drummond Woodsum

Invoice No.: 853832

April 9, 2024

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|----------------------|-------|--------|
| 3/27/24 | JRF | B320 | Emails and phone conferences with trustee, Helman, and Attorney Fisher regarding NH resolution and necessary documentation regarding same; emails with UST, EPA, MRS, and ISO regarding confirmation order issues | .60 | 300.00 |
| 3/27/24 | KWF | B320 | Correspondence with Attorney Colwell and Trustee Manhart regarding confirmation order; correspondence with counsel for ME Department of Environmental Protection, US DOJ, UST, ISO NE, NH Dept of Revenue, and Anthem regarding confirmation order; confer with Attorney Fischer regarding confirmation hearing | .50 | 187.50 |
| 3/28/24 | JRF | B320 | Emails with parties in interest regarding proposed confirmation order and resolution of objections to same (.2); phone conference with Geller regarding settlement issues (.3) | .50 | 250.00 |
| 3/28/24 | KWF | B320 | Correspondence with parties regarding confirmation order (.2); further revise same to address ISO NE and Anthem comments (.2) | .40 | 150.00 |
| 3/29/24 | JRF | B320 | Review NHDRA revisions to confirmation order and emails with trustee, Smith, and Helman regarding same (.2); emails with trustee regarding case wrap up issues (.1) | .30 | 150.00 |
| 3/29/24 | KWF | B320 | Correspondence with Attorney Morrell regarding confirmation order; review NH revisions to confirmation order and correspondence regarding same | .20 | 75.00 |

**TOTAL PROFESSIONAL SERVICES**     **$ 16,612.50**

**PROFESSIONAL FEE SUMMARY**

| Professional | Init | Position | Hours | Rate | Total |
|--------------|------|----------|-------|------|-------|
| Jeremy R. Fischer | JRF | Shareholder | 13.20 | 500.00 | 6,600.00 |
| Kellie W. Fisher | KWF | Shareholder | 26.70 | 375.00 | 10,012.50 |
| **TOTALS** | | | **39.90** | | **$ 16,612.50** |

**PROFESSIONAL FEE TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B310 | Claims Administration and Objections | 31.50 | 13,112.50 |
| B320 | Plan and Disclosure Statement | 8.40 | 3,500.00 |

**COSTS INCURRED**

| Date | Task | Description of Service | Units | Price | Amount |
|------|------|----------------------|-------|-------|--------|
| 3/15/24 | E124 | Travel, Jeremy Fischer, 03/15/2024 | | | 2.25 |

4

Drummond Woodsum

Invoice No.: 853832

April 9, 2024

## TOTAL COSTS INCURRED

**$ 2.25**

**COSTS INCURRED TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|-------:|
| E124 | Other | 2.25 |

## TOTAL THIS INVOICE

**$ 16,614.75**

Drummond Woodsum

Invoice No.: 853832                                                    April 9, 2024

**PREVIOUS BALANCE DETAIL AS OF April 9, 2024**

| Invoice Number | Date | Invoice Total | Payments Applied | Ending Balance |
|---|---|---|---|---|
| 841889 | 12/06/23 | 214,051.90 | .00 | 214,051.90 |
| 844038 | 1/08/24 | 2,080.00 | .00 | 2,080.00 |
| 848503 | 2/06/24 | 15,312.40 | .00 | 15,312.40 |

|  |  |
|---|---|
| Previous Balance | $ 231,444.30 |
| Balance Due This Invoice | $ 16,614.75 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | **$ 248,059.05** |



**BILLING OFFICE**
84 Marginal Way, Suite 600      TAX ID NUMBER
Portland, ME 04101-2480        01-0351512
207.772.1941 Main
207.772.3627 Fax

April 9, 2024

Committee of Unsecured Creditors                              Invoice No.:        853832
Dean Beaupain, Chair to Committee                            Client No.:         30702
175 Exchange Street                                          Matter No.:             1
Bangor, ME 04401

---

# REMITTANCE COPY

**RE:  Stored Solar**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 16,614.75** |
| Previous Balance | $ 231,444.30 |
| **TOTAL BALANCE DUE THIS MATTER** | **$ 248,059.05** |

AMOUNT PAID WITH THIS REMITTANCE  $ _____.____

Please indicate invoices to be paid: _____

Absent payment instructions, payments will be applied to oldest invoices first.

---

Please return this advice with payment to:            Drummond Woodsum
                                                      ATTN:  Accounts Receivable
                                                      84 Marginal Way, Suite 600
                                                      Portland, ME 04101-2480

***Thank you!***
***Your business is greatly appreciated.***

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.



**BILLING OFFICE**

84 Marginal Way, Suite 600    TAX ID NUMBER
Portland, ME 04101-2480        01-0351512
207.772.1941 Main
207.772.3627 Fax

May 3, 2024

Committee of Unsecured Creditors          Invoice No.:    856701
Dean Beaupain, Chair to Committee         Client No.:     30702
175 Exchange Street                        Matter No.:         1
Bangor, ME 04401

---

## MATTER SUMMARY

For professional services rendered and/or costs incurred through April 30, 2024:

**RE:   Stored Solar**

| | |
|---|---|
| Professional Services | $ 8,387.50 |
| Costs Incurred | $ 9.30 |
| **TOTAL THIS INVOICE** | **$ 8,396.80** |
| Previous Balance (See Details) | $ 248,059.05 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | **$ 256,455.85** |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.



**BILLING OFFICE**

84 Marginal Way, Suite 600      TAX ID NUMBER
Portland, ME 04101-2480        01-0351512
207.772.1941 Main
207.772.3627 Fax

May 3, 2024

Committee of Unsecured Creditors                                    Invoice No.:      856701
Dean Beaupain, Chair to Committee                                  Client No.:        30702
175 Exchange Street                                                Matter No.:           1
Bangor, ME 04401

---

For professional services rendered and/or costs incurred through April 30, 2024:

**RE:  Stored Solar**

**PROFESSIONAL SERVICES RENDERED**

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 4/01/24 | JRF | B320 | Emails with trustee, Attorney Fisher, Helman, and other consulting parties regarding proposed confirmation order (.6); phone conference with Trustee regarding confirmation and postconfirmation issues (.4) | 1.00 | 500.00 |
| 4/01/24 | KWF | B320 | Conferences with Attorney Fischer, Trustee Manhart, and Attorney Colwell regarding confirmation order and NH requested language (.6); revise confirmation order and prepare same for filing (.5); correspondence with case parties regarding confirmation order and consent to same (.2); call with Attorney Helman regarding confirmation order language (.2) | 1.50 | 562.50 |
| 4/02/24 | JRF | B320 | Phone conference with Geller regarding confirmation and postconfirmation issues and settlement issues | .30 | 150.00 |
| 4/03/24 | KWF | B320 | Correspondence regarding confirmation hearing | .20 | 75.00 |
| 4/04/24 | KWF | B320 | Review Capergy confirmation objection and discuss same with Attorney Colwell | .20 | 75.00 |
| 4/05/24 | JRF | B320 | Review and analyze Capergy confirmation objection and phone conference with Geller regarding same (.4); emails with clerk and counsel group regarding proposed confirmation order (.1); review and analyze administrative claims and confirmation issues (.5) | 1.00 | 500.00 |
| 4/05/24 | KWF | B320 | Correspondence with trustee, Attorney Colwell, and Attorney Fischer regarding confirmation issues | .20 | 75.00 |
| 4/08/24 | JRF | B320 | Prepare for and attend confirmation hearing (.9); phone conferences and emails with Attorney Fisher and Geller regarding Capergy objection (.5); emails with clerk regarding remote attendance issues (.1); conference with Attorney Fisher regarding revised confirmation order and review/revise same (.2) | 1.70 | 850.00 |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 / dwmlaw.com

**Drummond**Woodsum

Invoice No.: 856701

May 3, 2024

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 4/08/24 | KWF | B320 | Review all confirmation objections, prepare for and attend confirmation hearing (3.3); draft revised confirmation order language and confer with Attorney Fischer regarding hearing and language in order (.6); review entered confirmation order (.2) | 4.10 | 1,537.50 |
| 4/09/24 | JRF | B320 | Conference with Attorney Fisher regarding confirmation order, committee communication regarding same, and final fee application issues | .40 | 200.00 |
| 4/09/24 | KWF | B160 | Confer with Attorney Fischer regarding fee application and begin drafting same | .50 | 187.50 |
| 4/15/24 | KWF | B320 | Draft update to committee | .30 | 112.50 |
| 4/16/24 | KWF | B160 | Draft fee application | 1.00 | 375.00 |
| 4/17/24 | JRF | B320 | Emails with client and Attorney Fisher regarding confirmation order and wrap up issues | .20 | 100.00 |
| 4/18/24 | KWF | B160 | Work on second interim and final fee app | .80 | 300.00 |
| 4/24/24 | JRF | B160 | Conference and emails regarding final fee application and case wrap up issues | .20 | 100.00 |
| 4/24/24 | JRF | B320 | Emails with Colwell and Manhart regarding case wrap up issues | .20 | 100.00 |
| 4/24/24 | KWF | B110 | Correspondence with Attorney Colwell and Trustee Manhart regarding case conclusion issues | .20 | 75.00 |
| 4/24/24 | KWF | B160 | Draft application for compensation | 3.00 | 1,125.00 |
| 4/25/24 | JRF | B310 | Conference with Attorney Fisher, Manhart, and Colwell regarding case wrap up strategy, fee applications, and litigation claim discussions (.5); conference with Geller regarding Capergy settlement issues (.3) | .80 | 400.00 |
| 4/25/24 | KWF | B110 | Call with Attorney Colwell and Trustee Manhart regarding case closing issues (.5); confer with Attorney Fischer regarding same (.2) | .70 | 262.50 |
| 4/25/24 | KWF | B160 | Work on fee application | .30 | 112.50 |
| 4/26/24 | KWF | B160 | Call with Attorney Fischer regarding fee application | .20 | 75.00 |
| 4/29/24 | JRF | B320 | Emails with Geller regarding settlement issues | .10 | 50.00 |
| 4/29/24 | KWF | B160 | Work on fee application | .30 | 112.50 |
| 4/30/24 | KWF | B160 | Draft fee application | 1.00 | 375.00 |

**TOTAL PROFESSIONAL SERVICES**             **$ 8,387.50**

**PROFESSIONAL FEE SUMMARY**

| Professional | Init | Position | Hours | Rate | Total |
|--------------|------|----------|-------|------|-------|
| Jeremy R. Fischer | JRF | Shareholder | 5.90 | 500.00 | 2,950.00 |
| Kellie W. Fisher | KWF | Shareholder | 14.50 | 375.00 | 5,437.50 |
| **TOTALS** | | | **20.40** | | **$ 8,387.50** |

Drummond Woodsum

Invoice No.: 856701                                                                              May 3, 2024

**PROFESSIONAL FEE TASK SUMMARY**

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B110 | Case Administration | .90 | 337.50 |
| B160 | Fee/Employment Applications | 7.30 | 2,762.50 |
| B310 | Claims Administration and Objections | .80 | 400.00 |
| B320 | Plan and Disclosure Statement | 11.40 | 4,887.50 |

**COSTS INCURRED**

| Date | Task | Description of Service | Units | Price | Amount |
|------|------|------------------------|-------|-------|--------|
| 4/29/24 | E112 | Pacer, Bank of America Credit Card, 04/29/2024 | | | 9.30 |
| | | **TOTAL COSTS INCURRED** | | | **$ 9.30** |

**COSTS INCURRED TASK SUMMARY**

| Task | Description | Amount |
|------|-------------|--------|
| E112 | Court Fees | 9.30 |

| | **TOTAL THIS INVOICE** | **$ 8,396.80** |

Drummond Woodsum

Invoice No.: 856701                                                                                        May 3, 2024

**PREVIOUS BALANCE DETAIL AS OF May 3, 2024**

| Invoice Number | Date | Invoice Total | Payments Applied | Ending Balance |
|---|---|---|---|---|
| 841889 | 12/06/23 | 214,051.90 | .00 | 214,051.90 |
| 844038 | 1/08/24 | 2,080.00 | .00 | 2,080.00 |
| 848503 | 2/06/24 | 15,312.40 | .00 | 15,312.40 |
| 853832 | 4/09/24 | 16,614.75 | .00 | 16,614.75 |

Previous Balance                        $ 248,059.05

Balance Due This Invoice            $ 8,396.80

**TOTAL BALANCE DUE FOR THIS MATTER        $ 256,455.85**



**BILLING OFFICE**

84 Marginal Way, Suite 600      TAX ID NUMBER
Portland, ME 04101-2480          01-0351512
207.772.1941 Main
207.772.3627 Fax

May 3, 2024

Committee of Unsecured Creditors                    Invoice No.:      856701
Dean Beaupain, Chair to Committee                   Client No.:        30702
175 Exchange Street                                 Matter No.:             1
Bangor, ME 04401

---

## REMITTANCE COPY

**RE:  Stored Solar**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 8,396.80** |
| Previous Balance | $ 248,059.05 |
| **TOTAL BALANCE DUE THIS MATTER** | **$ 256,455.85** |

AMOUNT PAID WITH THIS REMITTANCE  $ _____.____

Please indicate invoices to be paid: _____

Absent payment instructions, payments will be applied to oldest invoices first.

---

Please return this advice with payment to:          Drummond Woodsum
                                                    ATTN:  Accounts Receivable
                                                    84 Marginal Way, Suite 600
                                                    Portland, ME 04101-2480

***Thank you!***
***Your business is greatly appreciated.***

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.



**BILLING OFFICE**

84 Marginal Way, Suite 600     TAX ID NUMBER
Portland, ME 04101-2480          01-0351512
207.772.1941 Main
207.772.3627 Fax

May 8, 2024

Committee of Unsecured Creditors        Invoice No.:    857891
Dean Beaupain, Chair to Committee       Client No.:       30702
175 Exchange Street                     Matter No.:            1
Bangor, ME 04401

---

# MATTER SUMMARY

For professional services rendered and/or costs incurred through May 8, 2024:

**RE:  Stored Solar**

| | |
|---|---|
| Professional Services | $ 2,137.50 |
| Costs Incurred | $ .00 |
| **TOTAL THIS INVOICE** | **$ 2,137.50** |
| Previous Balance (See Details) | $ 256,455.85 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | **$ 258,593.35** |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

800.727.1941 | dwmlaw.com



**BILLING OFFICE**

84 Marginal Way, Suite 600        TAX ID NUMBER
Portland, ME 04101-2480        01-0351512
207.772.1941 Main
207.772.3627 Fax

May 8, 2024

| | |
|---|---|
| Committee of Unsecured Creditors | Invoice No.:        857891 |
| Dean Beaupain, Chair to Committee | Client No.:        30702 |
| 175 Exchange Street | Matter No.:        1 |
| Bangor, ME 04401 | |

For professional services rendered and/or costs incurred through May 8, 2024:

**RE:   Stored Solar**

**PROFESSIONAL SERVICES RENDERED**

| Date | Prof | Task | Description of Service | Hours | Amount |
|------|------|------|------------------------|-------|--------|
| 5/03/24 | KWF | B160 | Draft and revise fee application and confer with Attorney Fischer regarding same | 2.50 | 937.50 |
| 5/06/24 | JRF | B160 | Review and revise final fee application and emails with Attorney Fischer regarding same | .90 | 450.00 |
| 5/07/24 | KWF | B160 | Revise fee application to incorporate Attorney Fischer comments; draft order for same | 1.50 | 562.50 |
| 5/07/24 | KWF | B180 | Review Capergy settlement offer; confer with Attorney Fischer and Trustee Manhart regarding Capergy settlement | .50 | 187.50 |

**TOTAL PROFESSIONAL SERVICES        $ 2,137.50**

**PROFESSIONAL FEE SUMMARY**

| Professional | Init | Position | Hours | Rate | Total |
|--------------|------|----------|-------|------|-------|
| Jeremy R. Fischer | JRF | Shareholder | .90 | 500.00 | 450.00 |
| Kellie W. Fisher | KWF | Shareholder | 4.50 | 375.00 | 1,687.50 |
| **TOTALS** | | | **5.40** | | **$ 2,137.50** |

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

**Drummond**Woodsum

Invoice No.: 857891                                                            May 8, 2024

## PROFESSIONAL FEE TASK SUMMARY

| Task | Description | Hours | Amount |
|------|-------------|-------|--------|
| B160 | Fee/Employment Applications | 4.90 | 1,950.00 |
| B180 | Litigation | .50 | 187.50 |

**TOTAL THIS INVOICE**                                          **$ 2,137.50**

Drummond Woodsum

Invoice No.: 857891                                                                    May 8, 2024

**PREVIOUS BALANCE DETAIL AS OF May 8, 2024**

| Invoice Number | Date | Invoice Total | Payments Applied | Ending Balance |
|---|---|---|---|---|
| 841889 | 12/06/23 | 214,051.90 | .00 | 214,051.90 |
| 844038 | 1/08/24 | 2,080.00 | .00 | 2,080.00 |
| 848503 | 2/06/24 | 15,312.40 | .00 | 15,312.40 |
| 853832 | 4/09/24 | 16,614.75 | .00 | 16,614.75 |
| 856701 | 5/03/24 | 8,396.80 | .00 | 8,396.80 |

|  |  |
|---|---|
| Previous Balance | $ 256,455.85 |
| Balance Due This Invoice | $ 2,137.50 |
| **TOTAL BALANCE DUE FOR THIS MATTER** | **$ 258,593.35** |



**BILLING OFFICE**
84 Marginal Way, Suite 600     TAX ID NUMBER
Portland, ME 04101-2480      01-0351512
207.772.1941 Main
207.772.3627 Fax

May 8, 2024

Committee of Unsecured Creditors                    Invoice No.:      857891
Dean Beaupain, Chair to Committee                   Client No.:        30702
175 Exchange Street                                 Matter No.:             1
Bangor, ME 04401

---

## REMITTANCE COPY

**RE:  Stored Solar**

---

| | |
|---|---|
| **BALANCE DUE THIS INVOICE** | **$ 2,137.50** |
| Previous Balance | $ 256,455.85 |
| **TOTAL BALANCE DUE THIS MATTER** | **$ 258,593.35** |

AMOUNT PAID WITH THIS REMITTANCE  $ _____.____

Please indicate invoices to be paid: _____

Absent payment instructions, payments will be applied to oldest invoices first.

---

Please return this advice with payment to:            Drummond Woodsum
                                                      ATTN:  Accounts Receivable
                                                      84 Marginal Way, Suite 600
                                                      Portland, ME 04101-2480

*Thank you!*
*Your business is greatly appreciated.*

**Please contact our billing office to pay by credit card or to obtain ACH/EFT payment instructions.**
A late fee of 1.5% per month will be charged on any outstanding balance not paid in full within thirty (30) days of the invoice date.

# **EXHIBIT B**

# Drummond Woodsum
## ATTORNEYS AT LAW



# Adam R. Cote
## Attorney

**Phone:** 207.253.0531
**Fax:** 207.772.3627
**Email:** acote@dwmlaw.com

84 Marginal Way, Suite 600
Portland, ME 04101-2480

**Assistant:** Jennifer Leonard **Email:** jleonard@dwmlaw.com

## Bio

*Clients say Adam **"has very broad horizons and a high intellect"** and that **"he is a great attorney and very effective for his clients."** Chambers USA*

Adam Cote is the Leader of the Energy Practice Group and a member of Drummond Woodsum Strategic Consulting. Adam has nearly 20 years of experience serving the legal needs of clients in renewable energy matters, with a focus on renewable energy development, the wholesale purchase of electricity, the development of renewable energy credit policies, renewable portfolio standards, energy storage, demand response and non-transmission alternative technologies. A former renewable energy business owner, Adam brings a sophisticated understanding of the business dynamics of the industry to his legal practice.

Adam also combines substantial knowledge of public policy, organizational development, law and regulation with deft political handling to deliver tremendous value to his clients. Adam regularly advises a cross-section of businesses, regulated utilities, landowners, municipalities, school districts, and trade associations on strategic goals such as navigating a complex legal issue, passing a law, or initiating and closing a deal.

## Practice Areas

Energy & Public Utility Law
Government Relations & Campaigns

## Admissions

Maine

Adam was recognized for his notable work in Best Lawyers USA for Energy Law and Energy Regulatory Law, and Chambers USA Maine Guide for Energy and Natural Resources. In 2014, Adam was one of twelve veterans named a White House "Champion of Change" by the Obama Administration for "advancing clean energy and climate security."

Adam is also deeply committed to serving his country. He proudly served as a member of the Maine Army National Guard for twenty years and was deployed to Bosnia, Iraq, and Afghanistan. He is a recipient of the Bronze Star Medal and the Combat Action Badge, along with numerous other awards and distinctions.

In his free time, Adam spends time with his wife and five active kids in Sanford – his hometown. He coaches football, basketball, and baseball in local youth sports and travel teams. He has served on numerous local and statewide boards including Colby College Alumni Council, the Maine Chapter of the National Football Foundation and Vet2Vet Maine, a non-profit that provides support for Maine veterans. In 2018, Adam was a candidate for Governor of Maine, placing a close second out of seven candidates in the Democratic primary.

## Education

University of Maine School of Law, J.D., *cum laude*, 2001

Colby College, B.A. International Studies, *with honors*, 1995

## Representative Clients & Matters

Adam Cote's extensive experience includes representing:

- A consortium of Maine businesses, municipalities, colleges and school districts in negotiating net energy billing credit agreements for several large scale solar developments throughout the State.
- Several environmental organizations, businesses and Maine ratepayers opposed to the construction of a large-scale transmission corridor project.
- Several Maine towns and school districts in negotiating solar development projects on their landfills or other properties.
- A leading Maine non-profit in developing a solar array on their property.
- A large renewable energy developer in negotiating power purchase agreements with purchasers of electricity

## Recognition

Best Lawyers USA, Energy Law and Energy Regulatory Law

Chambers USA, Maine Guide, Energy & Natural Resources

Youngest alumni to receive Colby College, "Distinguished Alumnus Award"

Youngest in chapter history to receive Maine Chapter, National Football Foundation & College Hall of Fame "Distinguished American Award"

White House "Champion of Change" Recognized as one of twelve veterans nationally for advancing clean energy initiatives and promoting greater climate security

The NewDEAL, Named as one of ten rising state and local elected officials recognized "for their work championing pro-growth progressive ideas."

## Publications

*What We Can Expect from the Federal Government to Address Climate Change and Energy Independence, Maine Policy Review 17.2, 46-50 (2008).*

## Memberships

Colby College Alumni Council
  *Member, 2016-present*

Midcoast Regional Redevelopment Association (MRRA), *2009-2011*

Maine Veteran's Housing Coalition
  *Board Member, 2007-2010*

U.S. Small Business Administration
  *Regional Advisory Committee Member, 2005-2009*

Sanford School Committee
  *Board Member, 2011-2013*

## Community/Public Service

Vet2Vet Maine
  *Board Member*

Maine Chapter of the National Football Foundation
  *Board Member*

**Drummond**Woodsum

ATTORNEYS AT LAW



# Jeremy R. Fischer
## Attorney

**Phone:** 207.253.0569
**Fax:** 207.772.3627
**Email:** jfischer@dwmlaw.com

84 Marginal Way, Suite 600
Portland, ME 04101-2480

**Assistant:** Banah Alhanfy **Email:** balhanfy@dwmlaw.com

## Bio

Jeremy R. Fischer is the Leader of the firm's Bankruptcy &
Restructuring Practice Group. He specializes in litigation and
transactions involving distressed commercial matters, where he helps
clients from the first sign of trouble through the most complex financial
restructuring or Chapter 11 case.  Recognized as one of the top
practitioners in the region by *Chambers USA*, *Best Lawyers*, and the
American Bankruptcy Institute, he has built a reputation for achieving
exceptional results both in the courtroom and at the negotiating table.

Jeremy advises major constituencies in high stakes Chapter 11 cases,
including financial institutions, bondholders, official and ad hoc
creditors' committees, asset purchasers, trustees, DIP lenders,
directors/officers, and debtors.  He also represents parties in out-of-court
debt restructurings, receiverships, and asset and loan sale transactions.
He has particular expertise in the healthcare and long-term care sectors.

Jeremy is very involved in the legal community. He regularly represents
indigent individuals in bankruptcy cases on a pro bono basis, and he has
taught at the University of Maine School of Law. He also serves on the
Board of Directors of the American Bankruptcy Institute, speaks
regularly on bankruptcy topics, and authored a treatise on bankruptcy
practice/procedure.

Prior to joining Drummond Woodsum, Jeremy served three terms in the
Maine Legislature and was the House Chairman of the Appropriations
Committee. Since leaving office, he has worked extensively on public
education and rural economic development issues. He is the board chair
for Jobs for Maine's Graduates, a non-profit that supports public school
students at risk of dropping out to succeed in their education and

## Practice Areas

Banking & Financial Services
Bankruptcy, Restructuring, &
Creditors' Rights
Litigation
Bankruptcy & Debtor/Creditor
Litigation

## Admissions

Maine
Massachusetts
New Hampshire
Vermont
U.S. Bankruptcy Appellate Panel
for the First Circuit
U.S. District Court for the
District of Maine
U.S. District Court for the
District of Massachusetts
U.S. District Court for the
District of New Hampshire
U.S. District Court for the
District of Vermont
U.S. District Court for the
Southern District of New York

careers; he advises the Governor and her cabinet on early childhood issues, including the expansion of pre-K programs; and he is the board chair for the Loring Development Authority, an organization that promotes economic development and job creation in Maine's northernmost county.

In his free time, Jeremy enjoys spending time with his wife and three sons – especially if it's active time outside – whether it's a game of pond hockey, skiing, hiking, or even yard work.

## Education

University of Maine School of Law, J.D.,*summa cum laude*

University of Michigan, B.A.,*summa cum laude*

## Recognition

ABI Publication Award for writing and editing the ABI Quick Evidence Manual (2nd Edition)

New England Super Lawyers, Bankruptcy, Rising Star

Chambers USA, Maine, Bankruptcy/Restructuring (Band 1)

Best Lawyers USA, Bankruptcy and Creditor Debtor Rights, Insolvency and Reorganization Law; Bankruptcy Litigation; Commercial Litigation

American Bankruptcy Institute, 40 Under 40

Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law Lawyer of the Year, Portland, ME (Awarded by Best Lawyers) 2023

## Representative Clients & Matters

*In re Lincoln Paper and Tissue (Maine):* Jeremy represented the Official Committee of Unsecured Creditors in the Chapter 11 bankruptcy of this paper company. His team successfully litigated or settled claims against directors, officers, and owners of the debtor company for breaches of fiduciary duty and fraudulent transfers, recovering millions for unsecured creditors.

*In re Sanctuary Care (New Hampshire):* Jeremy represented a financial institution in facilitating a distressed sale of a nursing home through a Chapter 11 bankruptcy. He also negotiated and documented a debtor in possession (DIP) loan to fund the sale process, which was repaid in full.

*In re Montreal Maine & Atlantic Railway Ltd. (Maine):* After this railroad experienced a catastrophic explosion that killed 47 people, it

filed for bankruptcy in Maine and Quebec. Jeremy represented the purchaser of the assets out of bankruptcy, including shielding the purchaser from successor liability related to the explosion and negotiating a historic environmental settlement with the State of Maine.

*In re IDL Development (Massachusetts):* Jeremy represented the owner of intellectual property that was stolen by a competitor who then filed for bankruptcy to try to shield the IP from recovery. He led a team of bankruptcy and litigation experts that protected the client's interests in the IP, preserving claims against both the competitor and the purchaser.

*In re Calais Regional Hospital (Maine):* Jeremy represented the Official Committee of Unsecured Creditors in the Chapter 11 case of a rural critical access hospital. He successfully negotiated and confirmed a Chapter 11 plan with the senior secured lenders that sold the hospital to a strategic partner, which preserved a rural healthcare provider, saved jobs, and maximized the recovery for all creditors.

## Publications

*ABI Quick Evidence Manual (2nd Edition)* (2018)

*Freer and Clearer Sales: Using § 363(f) to Strip Non-Traditional Interests from Distressed Assets*, Am. Bankr. Inst. J. 16-17, 64 (Sep. 2017)

*Protecting Present Value: Do Extended Plan Payments Require Periodic Adjustments to the Till Cramdown Interest Rate?*, Am. Bankr. Inst. J. 16-17 (Jul. 2017)

*Bankers Beware: Post-Discharge Guaranty Might be an Invalid Reaffirmation Agreement that Violates Discharge Injunction*, Am. Bankr. Inst. J. 38-39, 70 (May 2017)

*Double-Dipping in Delaware: Friedman's Quantum Foods and Beyond*, Am. Bankr. Inst. J. 34-35, 77 (Oct. 2016)

*The Missing Page of the Playbook: "Blocking Directors" Can't Escape Fiduciary Duty*, Am. Bankr. Inst. J. 12, 58-59 (Aug. 2016)

*Involuntary Judgment Creditors Beware: 1st Cir. Peeks Behind State Court Judgment for Bona Fide Dispute*, Am. Bankr. Inst. J. 30, 61-62 (May 2016)

*GTAT: Noninsider Retention Plans Subject to Heightened Scrutiny*, Am. Bankr. Inst. J. 24-25 (Oct. 2015)

*"Bankruptcy Remote" Does not Mean "Bankruptcy Proof,"* Am. Bar Ass'n – Bankr. & Insolvency Litig. Comm. (Fall 2014)

*A Bankruptcy Submission Hold*, Am. Bar Ass'n – Bankr. & Insolvency Litig. Comm. (Spring 2011)

*Exercise the Power, Play by the Rules: Why Popular Exercise of*
*Legislative Power in Maine Should be Constrained by Legislative Rules*
, 61 Me. L. Rev. 504-520 (2009)

## Memberships

American Bankruptcy Institute
*Board of Directors*
*Co-Chair, Northeast Bankruptcy Conference*
*Co-Chair, Legislation Committee*

Turnaround Management Association

Maine State Bar Association

## Community/Public Service

Maine Legislature
*Member, 2002-2008 (Chair, Appropriations 2006-2008)*

American Bankruptcy Institute
*Board of Directors; Co-Chair of the Litigation Committee; Northeast*
*Advisory Committee*

Jobs for Maine's Graduates
*Chair of Board of Directors*

Loring Development Authority
*Chair of Board of Directors*

Governor's Early Childhood Advisory Committee
*Member*

Educate Maine's Early Childhood Advisory Committee
*Member*

Yarmouth Education Foundation
*Board of Directors*

University of Maine School of Law
*Board of Visitors*

Yarmouth School Committee
*Member*



# Kellie W. Fisher
## Attorney

**Phone:** 207.253.0566
**Fax:** 207.772.3627
**Email:** kfisher@dwmlaw.com

84 Marginal Way, Suite 600
Portland, ME 04101-2480

**Assistant:** Chris Hunter **Email:** chunter@dwmlaw.com

## Bio

Kellie Fisher focuses her practice on bankruptcy matters, commercial litigation, and transactions involving distressed companies. Kellie routinely represents financial institutions, secured and unsecured creditors (including official and ad hoc committees), lenders, debtors, equity holders, chapter 7 trustees, and liquidating and litigation trustees.

Kellie has substantial bankruptcy and litigation experience in New England and around the country. With a sophisticated understanding of the restructuring legal landscape, she advises clients on all aspects of the restructuring and bankruptcy process, including DIP lending and cash collateral issues, plan negotiation and drafting, section 363 sales, adversary proceedings, contested matters, and fraudulent conveyance and preference litigation. Kellie also routinely represents parties in out-of-court debt restructurings, Article 9 and real estate foreclosures, receiverships, and other debtor/creditor litigation.

Recent examples of Kellie's representation include the senior secured lenders in numerous Subchapter V bankruptcy cases, the official committee of unsecured creditors in the Calais Regional Hospital bankruptcy case, and the largest creditor in a contested sale trial in the IDL Development, Inc. Chapter 11 bankruptcy case. She also successfully represented a Vermont-based textile firm as the debtor in its Chapter 11 bankruptcy case and restructured millions of dollars in debt in the process.

Kellie has received many professional accolades for her work. She is recognized as "One to Watch" in Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law by *Best Lawyers*. She is also recognized as a "Rising Star" in Bankruptcy by *Super Lawyers* and

## Practice Areas

Banking & Financial Services
Bankruptcy, Restructuring, & Creditors' Rights
Litigation
Bankruptcy & Debtor/Creditor Litigation

## Admissions

Maine
Massachusetts
New York
U.S. Court of Appeals for the First Circuit
U.S. District Court for the District of Maine
U.S. District Court for the District of Massachusetts

was ranked as "One to Watch" in Bankruptcy and Restructuring by *Chambers and Partners USA, Maine Guide*. She is the co-chair of the board of the New England chapter of the International Women's Insolvency & Restructuring Confederation (IWIRC). Kellie is also an active member of the American Bankruptcy Institute (ABI), has spoken at the ABI Northeast Bankruptcy Conference, and has published articles for ABI. Prior to joining Drummond Woodsum, Kellie was a restructuring attorney at an international law firm in Boston.

## Education

Boston College School of Law, J.D., 2015

Colby College, B.A., 2012

## Recognition

Chambers USA, Maine, Bankruptcy/Restructuring, Up and Coming

Best Lawyers "Ones to Watch" – Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law

Pro Bono Honor Roll, U.S. Bankruptcy Court for the District of Massachusetts 2016-2018

Super Lawyers "Rising Star" – Bankruptcy 2024

## Representative Clients & Matters

- In re Calais Regional Hospital: Kellie represented the Official Committee of Unsecured Creditors in the Chapter 11 case of a rural critical access hospital. The team successfully negotiated a Chapter 11 plan with the senior secured lenders that sold the hospital to a strategic partner, which preserved a rural healthcare provider, saved jobs, and maximized the recovery for all creditors.
- Calais Regional Hospital Litigation Trust: Kellie represented the Litigation Trustee of the Calais Regional Hospital Litigation Trust. In the course of that representation, Kellie litigated many preference actions, resulting in significant value for general unsecured creditors.
- In re Anichini Inc.: Kellie was counsel to debtors Anichini Inc. and its affiliate in their chapter 11 cases in Vermont. The company successfully reorganized and restructured millions of dollars of debt.
- In re Sure Winner Foods: Kellie represented the Official Committee of Unsecured Creditors in the Chapter 11 case of Sure Winner Foods, in which unsecured creditors received a 100% distribution.
- In re IDL Development: Kellie successfully represented the largest creditor in a contested sale trial in the Chapter 11

bankruptcy case of IDL Development, Inc. The team successfully protected the client's interests in certain intellectual property and preserved claims against the debtor and the purchaser of the debtor's assets.

- Subchapter V Representations: Kellie has represented the senior secured creditors in numerous Subchapter V cases.
- Kellie represented a construction company in breach of contract litigation, resulting in a six-figure settlement for the benefit of the construction company.

## Publications

*Supreme Court May Consider Whether Tribal Sovereign Immunity Is Abrogated by Bankruptcy Code*, American Bankruptcy Institute, Nov. 27, 2019.

## Community/Public Service

United States Bankruptcy Court for the District of Maine Local Rules Committee, *Committee Member*

University of Maine Law School, *Moot Court Judge*

## Memberships

International Women's Insolvency & Restructuring Confederation, *Co-Chair, New England Network*

American Bankruptcy Institute

Turnaround Management Association

Maine State Bar Association



# Benjamin E. Marcus
## Attorney

**Phone:** 207.253.0502
**Fax:** 207.772.3627
**Email:** bmarcus@dwmlaw.com

84 Marginal Way, Suite 600
Portland, ME 04101-2480

**Assistant:** Elizabeth Hollmann **Email:** ehollmann@dwmlaw.com

## Bio

Ben Marcus is a highly experienced transactional attorney. Ben has 33 years of experience representing clients throughout North America in complex commercial arrangements including equity and asset transactions on the buy and sell side, joint venture and development agreements, workouts and restructurings, and contract preparation and review (including the negotiation and execution of Saas and other hosted agreements, and hotel management agreements). Ben has represented companies in many different industries, and regularly advises clients such as community banks, firms offering SaaS, communication tower and wireless network developers, hotel developers and management companies, and sales representatives.

Ben also has extensive experience in business insolvency and restructuring situations, with particular expertise representing clients in the purchase of businesses that are insolvent or in Chapter 11 reorganization proceedings, advising commercial lenders on workouts and restructuring of their most significant troubled lending relationships, and counseling executives on their options in a stressed business environment. Ben's transactional skill and experience combined with his sophisticated understanding of insolvency and restructuring law allow him to quickly identify legal issues that can arise and provide clients with comprehensive and creative solutions that meet their business needs.

Ben has been recognized by his peers and numerous publications and organizations as being among the leading corporate, insolvency and restructuring lawyers in New England including Chambers USA, Best Lawyers in America, Martindale Hubbell, and New England Super Lawyers. In 2007, Ben was elected to the American College of

## Practice Areas

Banking & Financial Services
Bankruptcy, Restructuring, & Creditors' Rights
Business & Corporate
Mergers & Acquisitions
Restaurant, Hospitality, Specialty Food & Beverage
Securities Law
Venture Capital & Emerging Companies
Intellectual Property, Technology & Licensing

## Admissions

Maine
Massachusetts
New Hampshire
U.S. District Court for the District of Maine
U.S. District Court for the District of New Hampshire

Bankruptcy, an honor offered only to the most accomplished practitioners in the field.

In his free time, Ben channels Teddy Roosevelt's "vigorous life" and loves to exert himself outdoors in almost any weather condition – including road running, trail running, road biking, vegetable gardening, moving dirt, felling trees, cutting wood – or making maple syrup.

## Education

Cornell Law School, LL.B,*magna cum laude*, 1986

Bates College, B.A.,*cum laude*, 1982

## Recognition

Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law Lawyer of the Year, Portland, ME (Awarded by Best Lawyers) 2010, 2016, 2020

Mergers and Acquisitions Law Lawyer of the Year, Portland, ME (Awarded by Best Lawyers) 2014

Top 100 (Awarded by New England Super Lawyers)

New England Super Lawyers, Bankruptcy, Mergers & Acquisitions 2007-2021

Best Lawyers USA

- Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law 2003-2024
- Mergers and Acquisitions Law 2010-2024

Chambers USA, Maine, Corporate/M&A and Bankruptcy/Restructuring, Band 2

Martindale Hubbell, AV Preeminent

## Publications

- *Author, "The Changing Contours of the Absolute Priority Rule in Reorganization Proceedings Under Chapter 11 of The Bankruptcy Code,"* Volume 7, No. 6, Maine Bar Journal
- *Co-Author, "Directors in the Twilight Zone II," International Association of Restructuring, Insolvency and Bankruptcy Professionals,* chapter discussing insolvency (2005)

## Memberships

Maine State Bar Association

New Hampshire Bar Association

Turnaround Managment Association

## Community/Public Service

Temple Beth El
*Past President and Current Board Member*

Jewish Community Alliance
*Past President and Current Board Member*

# Drummond Woodsum
## ATTORNEYS AT LAW



# Jeffrey T. Piampiano
## Attorney

**Phone:** 207.253.0522
**Fax:** 207.772.3627
**Email:** jpiampiano@dwmlaw.com

84 Marginal Way, Suite 600
Portland, ME 04101-2480

**Assistant:** Banah Alhanfy **Email:** balhanfy@dwmlaw.com

## Bio

Jeffrey Piampiano focuses his practice on bankruptcy matters and debtor/creditor litigation. His wide range of clients include debtors in bankruptcy, creditors (including banks and credit unions), bankruptcy trustees, private sector business clients, municipalities, and other governmental bodies. A recognized leader in financial restructuring and insolvency, Jeff is sought after by clients to provide innovative legal strategies and attain business-minded outcomes.

Jeff has served as trustee in hundreds of insolvency cases for both businesses and individuals in his role as Chapter 7 Panel Trustee in Maine, and has recently served as Subchapter V Trustee in Chapter 11 reorganization cases in Region 1 (ME, NH, MA, RI). He delivers steady, outcome-driven advice to his clients, and is known for his creative yet pragmatic solutions-oriented approach to both litigation and dispute resolution. Jeff brings his substantial experience to help clients sell distressed assets and successfully avoid and/or recover fraudulent and preferential transfers. Twice serving as counsel to the bankruptcy trustees for Great Northern Paper Company, Jeff helped recover millions of dollars to distribute to creditors in both Great Northern bankruptcy cares.

Jeff also has substantial experience representing parties in commercial disputes before federal and state courts involving a variety of matters such as receiverships, collections, mechanics' liens and other statutory liens, as well as having served as debtor's counsel to help businesses reorganize in the retail, hospitality, and service sectors.

Jeff has won multiple awards in recognition of his expertise and professionalism, and was named in New England Super Lawyers in the

## Practice Areas

Banking & Financial Services
Bankruptcy, Restructuring, & Creditors' Rights
Intellectual Property, Technology & Licensing Litigation
Bankruptcy & Debtor/Creditor Litigation

## Admissions

Maine
U.S. Court of Appeals for the First Circuit
U.S. District Court for the District of Maine

area of Bankruptcy in 2020. He was also named a "Rising Star" in business litigation each year between 2008 and 2011. Additionally, Jeff is named to the category of Bankruptcy/Restructuring by Chambers USA, and has been listed in the Best Lawyers in America since 2012 in the area of Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law, and since 2013 in the area of Bankruptcy Litigation. A thought leader in the bankruptcy and civil litigation space, Jeff also regularly authors articles and presents at seminars and conferences.

Outside of the office, Jeff enjoys spending time with his wife and two daughters, especially cycling, gardening, skiing, hiking, and traveling. Committed to using his legal skills to improve his community, Jeff has served on the Board of Directors at Cleaves Law Library for over a decade.

## Education

Northwestern School of Law of Lewis and Clark College, J.D., 2000

University of Maine, M.S., 1996

Colgate University, A.B., 1993

## Recognition

Best Lawyers USA, Bankruptcy and Creditor Debtor Rights / Insolvency and Reorganization Law (2012-2024), Bankruptcy Litigation (2013-2024)

New England Super Lawyers, Bankruptcy

New England Super Lawyers, Business/Corporate, Business Litigation, Rising Star

Chambers USA, Maine, Bankruptcy/Restructuring, Band 2

## Representative Clients & Matters

- Assisted bankruptcy trustee in Great Northern Paper bankruptcy helping them recover millions of dollars to distribute to creditors.
- Assisted client in asserting a trade secret claims premised on allegations that software licensee engaged in conduct that exceeded the scope of a software license.

## Publications

*Author, "Spoliation and Preservation of Evidence" A Practical Guide to Discovery and Depositions in Maine* (MCLE 2014)

*Co-Author, "Directors in the Twilight Zone II," International Association of Restructuring, Insolvency and Bankruptcy Professionals, chapter discussing corporate director liability in the United States*

(2nd edition 2005, 3rd edition 2009, 4th edition 2013)

*Author, "Retirement Benefits: What You Should Know," Maine
Townsman Magazine* (December 2012)

*Author, "Coastal Erosion and the Risk of Liability for Coastal Land
Developers," J. Small & Emerging Business Law, 347, 4(2)* (2000)

## Memberships

Turnaround Management Association

National Association of Bankruptcy Trustees

American Bankruptcy Institute

Maine State Bar Association

## Community/Public Service

Cleaves Law Library
*Board of Directors (2002-present)*



# Christopher G. Stevenson

## Attorney

**Phone:** 207.253.0515
**Fax:** 207.772.3627
**Email:** cstevenson@dwmlaw.com

84 Marginal Way, Suite 600
Portland, ME 04101-2480

**Assistant:** Beth Hollmann **Email:** EBollmann@dwmlaw.com

## Bio

Chris Stevenson is a tax attorney and Co-Leader of the Business
Services practice group, who advises clients on a wide range of federal
and state tax compliance issues and tax controversies before taxing
authorities. Also a Certified Public Accountant, Chris delivers
exceptional value to his clients, who are looking for practical,
comprehensible and efficient solutions to complex legal problems.

In his transactional tax practice, Chris frequently advises businesses on
the tax aspects of mergers, acquisitions.  He also works with nonprofits
on organizational and operational compliance with federal tax rules, as
well as establishing joint ventures with for profit entities.  Chris
regularly represents individuals and businesses before the IRS, as well
as state taxing authorities. He's had repeat success in securing waivers
of large civil penalties from the IRS, in some cases for assessments in
excess of $1,000,000.

Chris regularly advises Tribal Nations on wide-ranging federal, state,
and tribal tax matters, including the establishment of tax-qualified
general welfare programs, compliance with the ACA, and the
implementation of tribal tax ordinances and associated preemption of
state tax laws. He has assisted Tribal Nations in issuing tax-exempt
tribal economic development bonds to finance expansive economic
development projects, and implementing IHS purchased referred care
programs under the Indian Self-Determination and Education Assistance
Act.

Chris also has extensive experience counseling businesses, nonprofits,
Tribal Nations, and public employers on qualified and nonqualified
deferred compensation plans, health plans, and other employee benefit

## Practice Areas

Business & Corporate
Mergers & Acquisitions
Non-Profit & Tax Exempt
Entities
Restaurant, Hospitality,
Specialty Food & Beverage
Employment & Labor
Employee Benefits
Health Care
HIPAA Compliance
Public Finance
School & Education
School Employment
Tax
Tribal Nations Law
Tribal Nations Labor &
Employment

## Admissions

Maine
U.S. Tax Court

arrangements. Chris assists employers in drafting retirement plan and health plan documents, and navigating IRS and DOL retirement plan voluntary correction programs. He's also a leading expert in Affordable Care Act compliance for large employers, and is frequently invited to present at the local and national levels on tax and employee benefit topics.

Chris enjoys spending time with his family and friends, skiing and playing racquet sports. He also serves on the Advisory Committee for the Maine Tax Forum and as a Little League Baseball Coach.

## Education

University of Maine School of Law, J.D.,*cum laude*, 2007

University of Vermont, B.S., 2001

## Recognition

Best Lawyers USA, Tax Law

New England Super Lawyers, Tax, Employee Benefits, Rising Star

Chambers USA, Maine, Employee Benefits & Executive Compensation, Band 2

## Publications

*Maine's Dynasty Trust Statute: the Product of an Informed Judgment?, Maine Bar Journal*

*Application of §105(h) Nondiscrimination Rules to Fully Insured Health Plans,*National School Board Association Inquiry and Analysis

## Memberships

Maine Bar Association

Maine Society of CPAs

## Community / Public Service

Maine Tax Forum
*Advisory Committee*

Little League Baseball Coach

Oceanside Conservation Trust
*Former Director and Treasurer*

**Drummond**Woodsum

ATTORNEYS AT LAW



# Mac Walton
## Attorney

**Phone:** 207.771.9266
**Fax:** 207.772.3627
**Email:** OWalton@dwmlaw.com

84 Marginal Way, Suite 600
Portland, ME 04101-2480

**Assistant:** Tricia King **Email:** tking@dwmlaw.com

# Bio

Mac Walton represents businesses and individuals on a wide array of litigation matters. He brings a breadth of knowledge, curiosity, and thoughtfulness to each matter believing that litigation is more than just arguing – it's problem-solving.  As a former law clerk in both trial and appellate courts, Mac is especially adept at researching and writing about challenging legal issues.

Mac is a graduate of the University of Maine School of Law, where he also served as editor-in-chief of the Maine Law Review and a teaching assistant in Legal Writing.  His comment, *Bail Reform and Intimate Partner Violence in Maine*, was published in the Maine Law Review in 2019.

 Mac resides in Brunswick with his wife and two cats. He is a lover of the outdoors, reading, writing, and listening to new music. As an outdoor enthusiast, he has kayaked down half of the Mississippi River and completed the Maine Marathon three times.

## Education

University of Maine School of Law, J.D., *summa cum laude*, 2019

Williams College, B.A., 2008

## Recognition

ALI-CLE Scholarship and Leadership Award, 2019

Edward S. Godfrey Leadership Award for contribution to a student-

## Practice Areas

Litigation

## Admissions

Maine

edited law journal, 2019

Wernick Prize in Legal Writing, 2019